Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 102
BWW/1090069

**Fees for Professional Services Rendered** ........................................................ $ **180,305.45**

Disbursements Through 06/30/09

| Date | Description | Amount |
|---|---|---|
| 04/27/09 | VENDOR: Pacer Service Center INVOICE#: FW0024/062909 DATE: 04/28/09 Online Research | 36.32 |
| 05/01/09 | VENDOR: Wiand, Burton, W.; INVOICE#: 041709 - American Express - Key for Scoop Office Cabinet | 14.90 |
| 05/01/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/050109 - 60 Sets of Certified Copies - 13 Pages Each | 618.00 |
| 05/01/09 | Photocopies 4 pages | 0.60 |
| 05/01/09 | Photocopies 7 pages | 1.05 |
| 05/01/09 | Photocopies 8 pages | 1.20 |
| 05/01/09 | Photocopies 572 pages | 85.80 |
| 05/01/09 | Photocopies 28 pages | 4.20 |
| 05/01/09 | Photocopies 31 pages | 4.65 |
| 05/01/09 | Photocopies 3 pages | 0.45 |
| 05/01/09 | Photocopies 39 pages | 5.85 |
| 05/01/09 | Photocopies 1 pages | 0.15 |
| 05/01/09 | Photocopies 20 pages | 3.00 |
| 05/01/09 | Facsimiles 4 pages | 3.20 |
| 05/01/09 | Long Distance Telephone | 2.22 |
| 05/01/09 | Long Distance Telephone | 1.89 |
| 05/01/09 | Long Distance Telephone | 0.54 |
| 05/01/09 | Long Distance Telephone | 5.18 |
| 05/01/09 | Long Distance Telephone | 8.10 |
| 05/01/09 | VENDOR: AT&T Teleconference Services; INVOICE#: 8252025900001/050109; - Conference calls | 3.11 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 103
BWW/1090069

| | | |
|---|---|---|
| 05/04/09 | Photocopies 3 pages | 0.45 |
| 05/04/09 | Photocopies 4 pages | 0.60 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 1 pages | 0.15 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 6 pages | 0.90 |
| 05/04/09 | Photocopies 5 pages | 0.75 |
| 05/04/09 | Photocopies 26 pages | 3.90 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 4 pages | 0.60 |
| 05/04/09 | Photocopies 1 pages | 0.15 |
| 05/04/09 | Photocopies 240 pages | 36.00 |
| 05/04/09 | Photocopies 14 pages | 2.10 |
| 05/04/09 | Photocopies 7 pages | 1.05 |
| 05/04/09 | Photocopies 1216 pages | 182.40 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 2 pages | 0.30 |
| 05/04/09 | Photocopies 30 pages | 4.50 |
| 05/04/09 | Photocopies 4 pages | 0.60 |
| 05/04/09 | Facsimiles 4 pages | 3.20 |
| 05/04/09 | Facsimiles 3 pages | 2.40 |
| 05/04/09 | Long Distance Telephone | 3.70 |
| 05/04/09 | Long Distance Telephone | 0.54 |
| 05/04/09 | Long Distance Telephone | 8.14 |
| 05/04/09 | Long Distance Telephone | 1.48 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 104
BWW/1090069

| Date | Description | Amount |
|---|---|---|
| 05/04/09 | Long Distance Telephone | 1.48 |
| 05/04/09 | Long Distance Telephone | 1.35 |
| 05/04/09 | Long Distance Telephone | 0.54 |
| 05/04/09 | Long Distance Telephone | 0.54 |
| 05/04/09 | Long Distance Telephone | 2.22 |
| 05/04/09 | Long Distance Telephone | 1.48 |
| 05/04/09 | VENDOR: Federal Express INVOICE#: 918645275 DATE: 05/08/2009 Delivery from MAILROOM/FOWLER WHITE to INSURED AIRCRAFT TITLE SERVICE on 5/4/2009 | 16.18 |
| 05/05/09 | Photocopies 3 pages | 0.45 |
| 05/05/09 | Photocopies 2 pages | 0.30 |
| 05/05/09 | Photocopies 421 pages | 63.15 |
| 05/05/09 | Photocopies 1 pages | 0.15 |
| 05/05/09 | Photocopies 683 pages | 102.45 |
| 05/05/09 | Photocopies 104 pages | 15.60 |
| 05/05/09 | Photocopies 287 pages | 43.05 |
| 05/05/09 | Photocopies 4 pages | 0.60 |
| 05/05/09 | Photocopies 30 pages | 4.50 |
| 05/05/09 | Photocopies 24 pages | 3.60 |
| 05/05/09 | Facsimiles 5 pages | 4.00 |
| 05/05/09 | Facsimiles 2 pages | 1.60 |
| 05/05/09 | Long Distance Telephone | 1.48 |
| 05/05/09 | Long Distance Telephone | 0.81 |
| 05/05/09 | VENDOR: Federal Express INVOICE#: 919454419 DATE: 05/15/2009 Delivery from ROGER JERNIGAN to JEFFREY RIZZO/FOWLWER WHITE BOGGS P A on 5/5/2009 | 9.49 |
| 05/06/09 | Photocopies 3 pages | 0.45 |
| 05/06/09 | Photocopies 101 pages | 15.15 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 105
BWW/1090069

| | | |
|---|---|---|
| 05/06/09 | Photocopies 389 pages | 58.35 |
| 05/06/09 | Photocopies 247 pages | 37.05 |
| 05/06/09 | Photocopies 1211 pages | 181.65 |
| 05/06/09 | Photocopies 2 pages | 0.30 |
| 05/06/09 | Photocopies 1037 pages | 155.55 |
| 05/06/09 | Facsimiles 15 pages | 12.00 |
| 05/06/09 | Facsimiles 3 pages | 2.40 |
| 05/06/09 | Long Distance Telephone | 1.35 |
| 05/06/09 | Long Distance Telephone | 1.08 |
| 05/06/09 | Long Distance Telephone | 3.70 |
| 05/07/09 | Photocopies 320 pages | 48.00 |
| 05/07/09 | Photocopies 1 pages | 0.15 |
| 05/07/09 | Photocopies 7 pages | 1.05 |
| 05/07/09 | Photocopies 43 pages | 6.45 |
| 05/07/09 | Photocopies 2 pages | 0.30 |
| 05/07/09 | Photocopies 2 pages | 0.30 |
| 05/07/09 | Photocopies 376 pages | 56.40 |
| 05/07/09 | Photocopies 5 pages | 0.75 |
| 05/07/09 | Photocopies 1 pages | 0.15 |
| 05/07/09 | Photocopies 1747 pages | 262.05 |
| 05/07/09 | Photocopies 4 pages | 0.60 |
| 05/07/09 | Photocopies 4 pages | 0.60 |
| 05/07/09 | Photocopies 16 pages | 2.40 |
| 05/07/09 | Photocopies 6 pages | 0.90 |
| 05/07/09 | Photocopies 36 pages | 5.40 |
| 05/07/09 | Photocopies 18 pages | 2.70 |
| 05/07/09 | Photocopies 1658 pages | 248.70 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 106
BWW/1090069

| Date | Description | Amount |
|------|-------------|-------:|
| 05/07/09 | Photocopies 34 pages | 5.10 |
| 05/07/09 | Photocopies 4 pages | 0.60 |
| 05/07/09 | Photocopies 3 pages | 0.45 |
| 05/07/09 | Facsimiles 6 pages | 4.80 |
| 05/07/09 | Facsimiles 2 pages | 1.60 |
| 05/07/09 | Facsimiles 9 pages | 7.20 |
| 05/07/09 | Long Distance Telephone | 0.81 |
| 05/07/09 | VENDOR: Federal Express INVOICE#: 919454419 DATE: 05/15/2009 Delivery from MAILROOM/FOWLER WHITE to ROGER JERNIGAN/CEO on 5/7/2009 | 10.98 |
| 05/08/09 | Photocopies 1253 pages | 187.95 |
| 05/08/09 | Photocopies 1 pages | 0.15 |
| 05/08/09 | Photocopies 16 pages | 2.40 |
| 05/08/09 | Photocopies 10 pages | 1.50 |
| 05/08/09 | Photocopies 8 pages | 1.20 |
| 05/08/09 | Photocopies 24 pages | 3.60 |
| 05/08/09 | Photocopies 78 pages | 11.70 |
| 05/08/09 | Photocopies 1785 pages | 267.75 |
| 05/08/09 | Photocopies 1257 pages | 188.55 |
| 05/08/09 | Photocopies 9 pages | 1.35 |
| 05/08/09 | Photocopies 12 pages | 1.80 |
| 05/08/09 | Long Distance Telephone | 0.81 |
| 05/08/09 | Long Distance Telephone | 0.81 |
| 05/08/09 | Long Distance Telephone | 1.48 |
| 05/11/09 | Photocopies 10 pages | 1.50 |
| 05/11/09 | Photocopies 8 pages | 1.20 |
| 05/11/09 | Photocopies 2 pages | 0.30 |
| 05/11/09 | Photocopies 13 pages | 1.95 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 107
BWW/1090069

| Date | Description | Amount |
|---|---|---|
| 05/11/09 | Photocopies 6 pages | 0.90 |
| 05/11/09 | Photocopies 15 pages | 2.25 |
| 05/11/09 | Photocopies 22 pages | 3.30 |
| 05/11/09 | Photocopies 118 pages | 17.70 |
| 05/11/09 | Photocopies 2 pages | 0.30 |
| 05/11/09 | Photocopies 1 pages | 0.15 |
| 05/11/09 | Long Distance Telephone | 4.44 |
| 05/11/09 | Long Distance Telephone | 9.62 |
| 05/11/09 | Long Distance Telephone | 4.44 |
| 05/12/09 | Photocopies 10 pages | 1.50 |
| 05/12/09 | Photocopies 3 pages | 0.45 |
| 05/12/09 | Photocopies 12 pages | 1.80 |
| 05/12/09 | Photocopies 392 pages | 58.80 |
| 05/12/09 | Photocopies 515 pages | 77.25 |
| 05/12/09 | Photocopies 6 pages | 0.90 |
| 05/12/09 | Photocopies 1 pages | 0.15 |
| 05/12/09 | Photocopies 24 pages | 3.60 |
| 05/12/09 | Photocopies 1 pages | 0.15 |
| 05/12/09 | Photocopies 9 pages | 1.35 |
| 05/12/09 | Facsimiles 13 pages | 10.40 |
| 05/12/09 | Long Distance Telephone | 1.48 |
| 05/12/09 | Long Distance Telephone | 0.54 |
| 05/12/09 | Long Distance Telephone | 0.54 |
| 05/13/09 | VENDOR: Federal Express; INVOICE#: 897313831 - Delivery To Registrar General Department on 04/14/09 | 30.15 |
| 05/13/09 | Color Reproduction 19 pages | 5.51 |
| 05/13/09 | Color Reproduction 13 pages | 3.77 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 108
BWW/1090069

| Date | Description | Amount |
|---|---|---|
| 05/13/09 | Photocopies 106 pages | 15.90 |
| 05/13/09 | Photocopies 50 pages | 7.50 |
| 05/13/09 | Photocopies 80 pages | 12.00 |
| 05/13/09 | Photocopies 55 pages | 8.25 |
| 05/13/09 | Photocopies 17 pages | 2.55 |
| 05/13/09 | Photocopies 1 pages | 0.15 |
| 05/13/09 | Photocopies 9 pages | 1.35 |
| 05/13/09 | Photocopies 3 pages | 0.45 |
| 05/13/09 | Photocopies 2 pages | 0.30 |
| 05/13/09 | Photocopies 188 pages | 28.20 |
| 05/13/09 | Photocopies 188 pages | 28.20 |
| 05/13/09 | Long Distance Telephone | 5.92 |
| 05/13/09 | Long Distance Telephone | 2.22 |
| 05/14/09 | Photocopies 2 pages | 0.30 |
| 05/14/09 | Photocopies 2 pages | 0.30 |
| 05/14/09 | Photocopies 3 pages | 0.45 |
| 05/14/09 | Photocopies 53 pages | 7.95 |
| 05/14/09 | Photocopies 30 pages | 4.50 |
| 05/14/09 | Photocopies 496 pages | 74.40 |
| 05/14/09 | Facsimiles 3 pages | 2.40 |
| 05/14/09 | Facsimiles 2 pages | 1.60 |
| 05/14/09 | Facsimiles 2 pages | 1.60 |
| 05/14/09 | Long Distance Telephone | 5.13 |
| 05/14/09 | Long Distance Telephone | 2.96 |
| 05/15/09 | VENDOR: Accurint (LexisNexis Risk & Info); INVOICE#: 101877320090430; DATE: 4/30/2009 - Online Research - April 2009 | 271.50 |
| 05/15/09 | IKON Office Solutions - IMS - 10905 - INVOICE #: C0633712 - DATE: 04/17/09 - Billing Period 04/01/09 to 04/30/09 - Tabs | 32.00 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 109
BWW/1090069

| 05/15/09 | IKON Office Solutions - IMS - 10905 - INVOICE #: C0633712 - DATE: 04/17/09 - Billing Period 04/01/09 to 04/30/09 - Copies | 16.90 |
|---|---|---|
| 05/15/09 | IKON Office Solutions - IMS - 10905 - INVOICE #: C0633712 - DATE: 04/17/09 - Billing Period 04/01/09 to 04/30/09 - Covers/Binds | 3.48 |
| 05/15/09 | IKON Office Solutions - IMS - 10905 - INVOICE #: C0633712 - DATE: 04/17/09 - Billing Period 04/01/09 to 04/30/09 - OS Reduction, Print w/Assembly, Image Conversion | 331.49 |
| 05/15/09 | Photocopies 10 pages | 1.50 |
| 05/15/09 | Photocopies 14 pages | 2.10 |
| 05/15/09 | Photocopies 6 pages | 0.90 |
| 05/15/09 | Photocopies 2 pages | 0.30 |
| 05/15/09 | Photocopies 40 pages | 6.00 |
| 05/15/09 | Photocopies 30 pages | 4.50 |
| 05/15/09 | Long Distance Telephone | 2.22 |
| 05/17/09 | VENDOR: American Express; INVOICE#: 051709/SALO; DATE: 5/17/2009 - Georgia Property Search Access Fee (K. Salo) | 5.00 |
| 05/17/09 | VENDOR: American Express; INVOICE#: 051709/SALO; DATE: 5/17/2009 - Georgia Property Search Access Fee (K. Salo) | 3.75 |
| 05/17/09 | VENDOR: American Express; INVOICE#: 051709/SALO; DATE: 5/17/2009 - Georgia Deeds - Copies (K. Salo) | 46.90 |
| 05/17/09 | VENDOR: American Express; INVOICE#: 051709/STAFFORD; DATE: 5/17/2009 - Monthly Web Hosting (N. Stafford) | 4.99 |
| 05/17/09 | VENDOR: American Express; INVOICE#: 051709/MORELLO; DATE: 5/17/2009 - Meal (G. Morello) | 42.58 |
| 05/18/09 | VENDOR: Clerk of Court - Sarasota County; INVOICE#: 1090069/051609 - Recording Fees | 44.00 |
| 05/18/09 | Photocopies 45 pages | 6.75 |
| 05/18/09 | Photocopies 1 pages | 0.15 |
| 05/18/09 | Photocopies 35 pages | 5.25 |
| 05/18/09 | Photocopies 1 pages | 0.15 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 110
BWW/1090069

| 05/18/09 | Photocopies 2 pages | 0.30 |
|---|---|---|
| 05/18/09 | Photocopies 34 pages | 5.10 |
| 05/18/09 | Photocopies 4 pages | 0.60 |
| 05/18/09 | Photocopies 3 pages | 0.45 |
| 05/18/09 | Facsimiles 3 pages | 2.40 |
| 05/18/09 | Facsimiles 2 pages | 1.60 |
| 05/18/09 | Long Distance Telephone | 0.54 |
| 05/18/09 | Long Distance Telephone | 1.48 |
| 05/18/09 | VENDOR: Federal Express INVOICE#: 920276199 DATE: 05/22/2009 Delivery from UFEMIA ZIMMER/FOWLER WHITE BOGGS to RECORDING/SARASOTA COUNTY CLERK OF COURT on 5/18/2009 | 9.49 |
| 05/18/09 | VENDOR: Federal Express INVOICE#: 920276199 DATE: 05/22/2009 Delivery from MAILROOM/FOWLER WHITE to ADELINE LO, PARALEGAL/U.S. ATTORNEY'S OFF., SO. DIST on 5/18/2009 | 14.31 |
| 05/18/09 | VENDOR: Federal Express INVOICE#: 920276199 DATE: 05/22/2009 Delivery from MAILROOM/FOWLER WHITE to PEG NADEL on 5/18/2009 | 19.73 |
| 05/18/09 | VENDOR: Federal Express INVOICE#: 920276199 DATE: 05/22/2009 Delivery from MAILROOM/FOWLER WHITE to BRYAN SPALDING on 5/18/2009 | 22.80 |
| 05/19/09 | Photocopies 2 pages | 0.30 |
| 05/19/09 | Photocopies 4 pages | 0.60 |
| 05/19/09 | Photocopies 4 pages | 0.60 |
| 05/19/09 | Photocopies 3 pages | 0.45 |
| 05/19/09 | Photocopies 1 pages | 0.15 |
| 05/19/09 | Photocopies 40 pages | 6.00 |
| 05/19/09 | Photocopies 12 pages | 1.80 |
| 05/19/09 | Long Distance Telephone | 0.54 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 111
BWW/1090069

| 05/19/09 | VENDOR: Federal Express INVOICE#: 920276199 DATE: 05/22/2009 Delivery from MAILROOM/FOWLER WHITE to ROGER JERNIGAN/C/O VENICE JET CENTER on 5/19/2009 | 10.98 |
|---|---|---|
| 05/20/09 | Photocopies 1 pages | 0.15 |
| 05/20/09 | Photocopies 1 pages | 0.15 |
| 05/20/09 | Photocopies 1 pages | 0.15 |
| 05/20/09 | Photocopies 8 pages | 1.20 |
| 05/20/09 | Photocopies 4 pages | 0.60 |
| 05/20/09 | Photocopies 7 pages | 1.05 |
| 05/20/09 | Facsimiles 2 pages | 1.60 |
| 05/20/09 | Facsimiles 3 pages | 2.40 |
| 05/20/09 | Long Distance Telephone | 2.96 |
| 05/20/09 | Long Distance Telephone | 62.40 |
| 05/21/09 | FloridaUCC, Inc. - Electronic Filing on 05/14/09 | 0.00 |
| 05/21/09 | IKON Office Solutions - IMS - 10905 - INVOICE#: C0633712 - DATE: 04/17/09 - Billing Period 04/01/09 to 04/30/09 - Color Copies | 93.00 |
| 05/21/09 | Postage - 1 Certified/Express Letter on 04/28/09 | 5.32 |
| 05/21/09 | Postage - 1 Certified/Express Letter on 05/01/09 | 6.58 |
| 05/21/09 | Postage - 3 Certified/Express Letters on 05/04/09 | 19.06 |
| 05/21/09 | Photocopies 34 pages | 5.10 |
| 05/21/09 | Photocopies 65 pages | 9.75 |
| 05/21/09 | Long Distance Telephone | 0.64 |
| 05/21/09 | Long Distance Telephone | 2.78 |
| 05/21/09 | Long Distance Telephone | 8.34 |
| 05/21/09 | Long Distance Telephone | 2.78 |
| 05/21/09 | Long Distance Telephone | 2.78 |
| 05/21/09 | Long Distance Telephone | 8.34 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 112
BWW/1090069

| 05/21/09 | VENDOR: Federal Express INVOICE#: 921032471 DATE: 05/29/2009 Delivery from DIONE MITCHELL/FOWLER WHITE BOGGS to ADELINE LO/U.S. ATTORNEY'S OFFICE, SO DIS on 5/21/2009 | 14.31 |
| 05/22/09 | Photocopies 2 pages | 0.30 |
| 05/22/09 | Long Distance Telephone | 2.78 |
| 05/22/09 | Long Distance Telephone | 1.21 |
| 05/22/09 | Long Distance Telephone | 9.73 |
| 05/22/09 | Long Distance Telephone | 4.17 |
| 05/22/09 | Long Distance Telephone | 1.77 |
| 05/22/09 | VENDOR: Federal Express INVOICE#: 921032471 DATE: 05/29/2009 Delivery from DIONE MITCHELL/FOWLER WHITE BOGGS to ANDRE ZAMORANO/SECURITIES AND EXCHANGE COMMIS on 5/22/2009 | 15.92 |
| 05/26/09 | Photocopies 2 pages | 0.30 |
| 05/26/09 | Photocopies 14 pages | 2.10 |
| 05/26/09 | Facsimiles 12 pages | 9.60 |
| 05/26/09 | Long Distance Telephone | 5.56 |
| 05/26/09 | Long Distance Telephone | 5.56 |
| 05/26/09 | Long Distance Telephone | 5.56 |
| 05/26/09 | Long Distance Telephone | 4.17 |
| 05/27/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 55336 - Vehicle Search | 25.00 |
| 05/27/09 | Photocopies 12 pages | 1.80 |
| 05/27/09 | Photocopies 2 pages | 0.30 |
| 05/27/09 | Photocopies 6 pages | 0.90 |
| 05/27/09 | Photocopies 34 pages | 5.10 |
| 05/27/09 | Photocopies 23 pages | 3.45 |
| 05/27/09 | Photocopies 1 pages | 0.15 |
| 05/27/09 | Photocopies 164 pages | 24.60 |
| 05/27/09 | Photocopies 103 pages | 15.45 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 113
BWW/1090069

| | | |
|---|---|---|
| 05/27/09 | Facsimiles 3 pages | 2.40 |
| 05/27/09 | Long Distance Telephone | 4.17 |
| 05/27/09 | Long Distance Telephone | 1.21 |
| 05/27/09 | Long Distance Telephone | 5.56 |
| 05/27/09 | Long Distance Telephone | 1.21 |
| 05/27/09 | VENDOR: Carlton Fields, P.A.; INVOICE#: 549253; DATE: 5/27/2009 - Legal Services Rendered | 655.00 |
| 05/28/09 | Color Reproduction 9 pages | 2.61 |
| 05/28/09 | Color Reproduction 9 pages | 2.61 |
| 05/28/09 | Photocopies 1 pages | 0.15 |
| 05/28/09 | Photocopies 15 pages | 2.25 |
| 05/28/09 | Photocopies 10 pages | 1.50 |
| 05/28/09 | Photocopies 10 pages | 1.50 |
| 05/28/09 | Photocopies 3 pages | 0.45 |
| 05/28/09 | Photocopies 1 pages | 0.15 |
| 05/28/09 | Photocopies 12 pages | 1.80 |
| 05/28/09 | Photocopies 3 pages | 0.45 |
| 05/28/09 | Photocopies 2 pages | 0.30 |
| 05/28/09 | Photocopies 3 pages | 0.45 |
| 05/28/09 | Photocopies 48 pages | 7.20 |
| 05/28/09 | Photocopies 12 pages | 1.80 |
| 05/28/09 | Photocopies 1 pages | 0.15 |
| 05/28/09 | Long Distance Telephone | 5.56 |
| 05/28/09 | Long Distance Telephone | 3.45 |
| 05/28/09 | Long Distance Telephone | 5.56 |
| 05/28/09 | Long Distance Telephone | 5.56 |
| 05/28/09 | Long Distance Telephone | 16.73 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 114
BWW/1090069

| 05/28/09 | VENDOR: Federal Express INVOICE#: 921801559 DATE: 06/05/2009 Delivery from MAILROOM/FOWLER WHITE to MS AMBER SCOTT/INSURED AIRCRAFT TITLE SERVICE on 5/28/2009 | 14.42 |
| 05/29/09 | Postage - 1 Certified/Express Letter sent on 05/19/09 | 6.49 |
| 05/29/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 2009004887 - Process Service to Alpha Venture Securities Company on 04/27/09 | 214.00 |
| 05/29/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 2009004883 - Process of Service to Steve Ellis | 89.50 |
| 05/29/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 2009004882 - Process Service to Kelvin Lee on 04/23/09 | 89.50 |
| 05/29/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 2009005337 - Process Service to Carlton Fields on 05/06/09 | 50.00 |
| 05/29/09 | VENDOR: Choice Express Inc.; INVOICE#: 97837 - Delivery To Bush Ross Gardner Warren on 05/04/09 | 15.99 |
| 05/29/09 | VENDOR: Alexander and Vann, LLP; INVOICE#: 1090069/042809 - Copies | 138.50 |
| 05/29/09 | Photocopies 8 pages | 1.20 |
| 05/29/09 | Photocopies 12 pages | 1.80 |
| 05/29/09 | Long Distance Telephone | 1.77 |
| 05/29/09 | Long Distance Telephone | 2.89 |
| 05/29/09 | Long Distance Telephone | 1.77 |
| 05/29/09 | Long Distance Telephone | 2.78 |
| 05/29/09 | Long Distance Telephone | 5.69 |
| 05/29/09 | Long Distance Telephone | 2.78 |
| 05/29/09 | Long Distance Telephone | 1.21 |
| 05/29/09 | Long Distance Telephone | 3.45 |
| 05/29/09 | Long Distance Telephone | 1.21 |
| 05/29/09 | Long Distance Telephone | 5.69 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 115
BWW/1090069

| Date | Description | Amount |
|---|---|---|
| 05/31/09 | VENDOR: Jardine, Gail (Petty Cash TPA); INVOICE#: PETTYCASH/MAY'09; DATE: 5/31/2009 - Certified copies at Federal Court (G. Morello) | 18.40 |
| 06/01/09 | VENDOR: Southeastern Document Services Tpa; INVOICE#: T905060 - Copies of records | 2,083.08 |
| 06/01/09 | Photocopies 1 pages | 0.15 |
| 06/01/09 | Photocopies 2 pages | 0.30 |
| 06/01/09 | Photocopies 10 pages | 1.50 |
| 06/01/09 | Photocopies 6 pages | 0.90 |
| 06/01/09 | Photocopies 46 pages | 6.90 |
| 06/01/09 | Photocopies 1 pages | 0.15 |
| 06/01/09 | Photocopies 28 pages | 4.20 |
| 06/01/09 | Photocopies 4 pages | 0.60 |
| 06/01/09 | Photocopies 4 pages | 0.60 |
| 06/01/09 | Photocopies 2 pages | 0.30 |
| 06/01/09 | Long Distance Telephone | 2.78 |
| 06/01/09 | Long Distance Telephone | 1.21 |
| 06/01/09 | VENDOR: Federal Express INVOICE#: 921801559 DATE: 06/05/2009 Delivery from MAILROOM/FOWLER WHITE to LOCKBOX NUMBER 790094/CNA INSURANCE on 6/1/2009 | 15.90 |
| 06/02/09 | Photocopies 1 pages | 0.15 |
| 06/02/09 | Photocopies 4 pages | 0.60 |
| 06/02/09 | Photocopies 2 pages | 0.30 |
| 06/02/09 | Photocopies 4 pages | 0.60 |
| 06/02/09 | Photocopies 21 pages | 3.15 |
| 06/02/09 | Photocopies 15 pages | 2.25 |
| 06/02/09 | Photocopies 34 pages | 5.10 |
| 06/02/09 | Photocopies 4 pages | 0.60 |
| 06/02/09 | Photocopies 3 pages | 0.45 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 116
BWW/1090069

| | | |
|---|---|---|
| 06/02/09 | Photocopies 16 pages | 2.40 |
| 06/02/09 | Photocopies 79 pages | 11.85 |
| 06/02/09 | Long Distance Telephone | 5.56 |
| 06/02/09 | Long Distance Telephone | 6.95 |
| 06/02/09 | Long Distance Telephone | 1.21 |
| 06/03/09 | PAYEE: Clerk-U.S. District Court; REQUEST#: 288785; DATE: 6/3/2009. - Certified copies of Order | 607.60 |
| 06/03/09 | Photocopies 6 pages | 0.90 |
| 06/03/09 | Photocopies 2 pages | 0.30 |
| 06/03/09 | Photocopies 4 pages | 0.60 |
| 06/03/09 | Photocopies 4 pages | 0.60 |
| 06/03/09 | Long Distance Telephone | 1.79 |
| 06/03/09 | Long Distance Telephone | 2.89 |
| 06/04/09 | Photocopies 18 pages | 2.70 |
| 06/04/09 | Photocopies 1202 pages | 180.30 |
| 06/04/09 | Photocopies 1 pages | 0.15 |
| 06/04/09 | Photocopies 2 pages | 0.30 |
| 06/04/09 | Long Distance Telephone | 5.56 |
| 06/04/09 | Long Distance Telephone | 5.56 |
| 06/04/09 | Long Distance Telephone | 2.62 |
| 06/04/09 | Long Distance Telephone | 2.78 |
| 06/04/09 | Long Distance Telephone | 6.95 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT DISTRICT O on 6/4/2009 | 11.27 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 117
BWW/1090069

| | | |
|---|---|---|
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT DISTRICT O on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT ND OKLAHOM on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF MINNESO on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT N.D. OHIO- on 6/4/2009 | 11.08 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF CONNECT on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT MISSOURI/E on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT MICHIGAN S on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT SOUTH CARO on 6/4/2009 | 7.81 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 118
BWW/1090069

| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF KANSAS on 6/4/2009 | 13.03 |
|---|---|---|
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT N.D. CALIF on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT E.D. VIRGI on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. NEVAD on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT W.D. TEXAS on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT SD MASSACH on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT on 6/4/2009 | 10.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. INDIA on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. CALIF on 6/4/2009 | 7.81 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 119
BWW/1090069

| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. CALIF on 6/4/2009 | 10.61 |
|---|---|---|
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. CALIF on 6/4/2009 | 7.81 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT N.D. CALIF on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. IDAHO on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. FLORI on 6/4/2009 | 7.52 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT ARIZONA/PH on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT NORTH CARO on 6/4/2009 | 7.81 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. TEXAS on 6/4/2009 | 8.66 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 120
BWW/1090069

| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT DIST OF KA on 6/4/2009 | 10.61 |
| --- | --- | --- |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF MONTANA on 6/4/2009 | 12.89 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT M.D. CALIF on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF PENNSYL on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF SOUTH C on 6/4/2009 | 7.81 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT WESTERN DI on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT AUSTIN DIV on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT SC SPARTAN on 6/4/2009 | 7.81 |

Burton W. Wiand
Re:  Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 121
BWW/1090069

| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF INDIANA on 6/4/2009 | 8.66 |
| --- | --- | --- |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT W.D. VA--C on 6/4/2009 | 11.08 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. CALIF on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT ND OHIO WE on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. CALIF on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT WEST VIRGI on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. GEORG on 6/4/2009 | 9.95 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT MARYLAND on 6/4/2009 | 8.66 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 122
BWW/1090069

| | | |
|---|---|---|
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT MISSISSIPP on 6/4/2009 | 7.81 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT W.D. MISSO on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT W.D. NEW Y on 6/4/2009 | 10.61 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF NEW MEX on 6/4/2009 | 11.10 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT ND OHIO/EA on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT W.D. WASHI on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT E.D. CALIF on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT E.D. MICHI on 6/4/2009 | 8.66 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 123
BWW/1090069

| | | |
|---|---|---|
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT E.D. IDAHO on 6/4/2009 | 11.27 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT NEW JERSEY on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT PENNSYLVAN on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT S.D. INDIA on 6/4/2009 | 8.66 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT OF COLORAD on 6/4/2009 | 11.10 |
| 06/04/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DRENA MELVIN/FOWLER WHITE BOGGS to CLERK OF THE U.S. DISTRICT COU/U.S. DISTRICT COURT WYOMING on 6/4/2009 | 11.10 |
| 06/05/09 | PAYEE: U.S. District Court, Clerk; REQUEST#: 288991; DATE: 6/5/2009. - 20 Certified compliants | 206.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/060509; - Filing fee | 39.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069A/060509; - Filing fee | 39.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069B/060509 - Filing fee | 39.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069C/060509; - Filing fee | 39.00 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 124
BWW/1090069

| | | |
|---|---|---|
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069D/060509; - Filing fee | 39.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069K/060509; - Filing fee | 39.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069N/060509; - Filing fee | 39.00 |
| 06/05/09 | VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069Q/060509; - Filing fee | 39.00 |
| 06/05/09 | Photocopies 7 pages | 1.05 |
| 06/05/09 | Photocopies 4 pages | 0.60 |
| 06/05/09 | Photocopies 4 pages | 0.60 |
| 06/05/09 | Photocopies 420 pages | 63.00 |
| 06/05/09 | Photocopies 8 pages | 1.20 |
| 06/05/09 | Facsimiles 5 pages | 4.00 |
| 06/05/09 | Long Distance Telephone | 1.21 |
| 06/05/09 | Long Distance Telephone | 10.92 |
| 06/08/09 | Photocopies 4 pages | 0.60 |
| 06/08/09 | Photocopies 21 pages | 3.15 |
| 06/08/09 | Photocopies 4 pages | 0.60 |
| 06/08/09 | Photocopies 1 pages | 0.15 |
| 06/08/09 | Photocopies 11 pages | 1.65 |
| 06/08/09 | Photocopies 60 pages | 9.00 |
| 06/08/09 | Photocopies 11 pages | 1.65 |
| 06/08/09 | Photocopies 5 pages | 0.75 |
| 06/08/09 | Long Distance Telephone | 5.69 |
| 06/08/09 | Long Distance Telephone | 2.78 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 125
BWW/1090069

| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to SOUTHERN DISTRICT GA-BRUNSWICK/CLERK US DISTRICT COURT on 6/8/2009 | 9.95 |
|---|---|---|
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to MIDDLE DISTRICT GA-ALBANY DIV/CLERK US DISTRICT COURT on 6/8/2009 | 7.52 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to WESTERN DISTRICT OF WASHINGTON/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 11.27 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to MIDDLE DISTRICT GA-VALDOSTA DI/CLERK US DISTRICT COURT on 6/8/2009 | 7.52 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to SOUTHERN DISTRICT OF NEW YORK/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 8.66 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to SOUTHERN DISTRICT CA-SOUTHERN/CLERK US DISTRICT COURT on 6/8/2009 | 11.27 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to EASTERN DISTRICT OF VIRGINIA/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 8.66 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to DISTRICT OF OREGON - MEDFORD D/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 11.27 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to WESTERN DISTRICT NC-STATESVILL/CLERK US DISTRICT COURT on 6/8/2009 | 7.81 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 126
BWW/1090069

| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to N.D. OF MISSISSIPPI - EASTERN/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 9.42 |
|---|---|---|
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to DISTRICT OF ALASKA - ANCHORAGE/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 16.64 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to NORTHERN DISTRICT GA-NEWNAN DI/CLERK US DISTRICT COURT on 6/8/2009 | 7.81 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to ND OF ILLINOIS-EASTERN DIVISIO/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 8.66 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to WESTERN DISTRICT NC-ASHEVILLE/CLERK US DISTRICT COURT on 6/8/2009 | 7.81 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to NORTHERN DISTRICT OF CALIFORNI/CLERK OF THE U.S. DISTRICT COU on 6/8/2009 | 11.27 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from DENISE STRAND/FOWLER WHITE BOGGS to SOUTHERN DISTRICT MS-JACKSON D/CLERK US DISTRICT COURT on 6/8/2009 | 7.81 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from MAILROOM/FOWLER WHITE to MR GLENN MILLER on 6/8/2009 | 16.88 |
| 06/08/09 | VENDOR: Federal Express INVOICE#: 922598766 DATE: 06/12/2009 Delivery from ROGER TERNIGAN BOB GAFF/VENICE JET CENTER to JEFFREY RIZZO/FOWLER WHITE RUGGS P A on 6/8/2009 | 9.58 |
| 06/09/09 | Color Reproduction 33 pages | 9.57 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 127
BWW/1090069

| | | |
|---|---|---|
| 06/09/09 | Photocopies 21 pages | 3.15 |
| 06/09/09 | Photocopies 2 pages | 0.30 |
| 06/09/09 | Photocopies 1 pages | 0.15 |
| 06/09/09 | Photocopies 6 pages | 0.90 |
| 06/09/09 | Photocopies 2 pages | 0.30 |
| 06/09/09 | Photocopies 8 pages | 1.20 |
| 06/09/09 | Photocopies 5 pages | 0.75 |
| 06/09/09 | Photocopies 8 pages | 1.20 |
| 06/09/09 | Photocopies 4 pages | 0.60 |
| 06/09/09 | Long Distance Telephone | 2.33 |
| 06/09/09 | Long Distance Telephone | 2.78 |
| 06/10/09 | Photocopies 1 pages | 0.15 |
| 06/10/09 | Photocopies 11 pages | 1.65 |
| 06/10/09 | Photocopies 11 pages | 1.65 |
| 06/10/09 | Facsimiles 2 pages | 1.60 |
| 06/10/09 | Facsimiles 11 pages | 8.80 |
| 06/10/09 | Facsimiles 1 pages | 0.80 |
| 06/10/09 | Facsimiles 5 pages | 4.00 |
| 06/10/09 | Facsimiles 8 pages | 6.40 |
| 06/10/09 | Facsimiles 12 pages | 9.60 |
| 06/10/09 | Long Distance Telephone | 6.95 |
| 06/10/09 | Long Distance Telephone | 6.95 |
| 06/10/09 | Long Distance Telephone | 10.17 |
| 06/10/09 | Long Distance Telephone | 5.56 |
| 06/10/09 | Photocopies 3 pages | 0.45 |
| 06/10/09 | VENDOR: Federal Express INVOICE#: 923427436 DATE: 06/19/2009 Delivery from MAILROOM/FOWLER WHITE to NONA ARMOUR/KELLER WILLIAMS REALTY on 6/10/2009 | 13.71 |

Burton W. Wiand
Re:  Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page  128
BWW/1090069

| Date | Description | Amount |
|---|---|---:|
| 06/10/09 | VENDOR: Federal Express INVOICE#: 923427436 DATE: 06/19/2009 Delivery from MAILROOM/FOWLER WHITE to SHARON O BRIEN/PDR CPA'S on 6/10/2009 | 14.07 |
| 06/11/09 | Photocopies 8 pages | 1.20 |
| 06/11/09 | Photocopies 4 pages | 0.60 |
| 06/11/09 | Long Distance Telephone | 2.89 |
| 06/11/09 | Long Distance Telephone | 7.93 |
| 06/11/09 | Long Distance Telephone | 2.89 |
| 06/11/09 | Long Distance Telephone | 4.17 |
| 06/11/09 | Long Distance Telephone | 4.17 |
| 06/11/09 | Long Distance Telephone | 63.94 |
| 06/11/09 | Long Distance Telephone | 4.17 |
| 06/11/09 | VENDOR: Federal Express INVOICE#: 923427436 DATE: 06/19/2009 Delivery from MAILROOM/FOWLER WHITE to BOB GAFF/VENICE JET CENTER on 6/11/2009 | 11.09 |
| 06/12/09 | Postage - 57 Letters on 06/03/09 | 79.23 |
| 06/12/09 | VENDOR: Tampa Legal Copies Inc.; INVOICE#: 13060  -  Copies | 8,698.97 |
| 06/15/09 | Photocopies 6 pages | 0.90 |
| 06/15/09 | Photocopies 4 pages | 0.60 |
| 06/15/09 | Photocopies 2 pages | 0.30 |
| 06/15/09 | Long Distance Telephone | 2.78 |
| 06/15/09 | Long Distance Telephone | 19.46 |
| 06/15/09 | Long Distance Telephone | 1.30 |
| 06/15/09 | Long Distance Telephone | 5.56 |
| 06/15/09 | Long Distance Telephone | 2.78 |
| 06/16/09 | VENDOR: Accurint (LexisNexis); INVOICE#: 101877320090531  -  Online Research - May 2009 | 71.25 |
| 06/16/09 | IKON Office Solutions - Invoice #C0634125 Date: 05/20/2009 - Billing Period 05/01/2009 - 05/31/2009  -  Copies | 211.10 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 129
BWW/1090069

| | | |
|---|---|---|
| 06/16/09 | Photocopies 52 pages | 7.80 |
| 06/16/09 | Photocopies 5 pages | 0.75 |
| 06/16/09 | Photocopies 19 pages | 2.85 |
| 06/16/09 | Long Distance Telephone | 2.78 |
| 06/16/09 | Long Distance Telephone | 2.78 |
| 06/16/09 | VENDOR: American Express; INVOICE#: 061609/RHINEHART; DATE: 6/16/2009 - Domain name (D. Rhinehart) | 15.95 |
| 06/16/09 | VENDOR: American Express; INVOICE#: 061609/STAFFORD; DATE: 6/16/2009 - Monthly web hosting (N. Stafford) | 4.99 |
| 06/17/09 | Photocopies 4 pages | 0.60 |
| 06/17/09 | Long Distance Telephone | 8.34 |
| 06/17/09 | Long Distance Telephone | 4.17 |
| 06/17/09 | Long Distance Telephone | 16.68 |
| 06/17/09 | Long Distance Telephone | 5.56 |
| 06/17/09 | Long Distance Telephone | 8.34 |
| 06/17/09 | Long Distance Telephone | 2.78 |
| 06/17/09 | VENDOR: Federal Express INVOICE#: 924235581 DATE: 06/26/2009 Delivery from CARRIE REHUS/FOWLER WHITE BOGGS to DISTRICT OF S.CAROLINA-SPARTAN/CLERK OF THE U.S. DISTRICT COU on 6/17/2009 | 15.08 |
| 06/18/09 | Photocopies 9 pages | 1.35 |
| 06/18/09 | Photocopies 20 pages | 3.00 |
| 06/18/09 | Photocopies 8 pages | 1.20 |
| 06/18/09 | Photocopies 81 pages | 12.15 |
| 06/18/09 | Photocopies 17 pages | 2.55 |
| 06/18/09 | Facsimiles 7 pages | 5.60 |
| 06/18/09 | Long Distance Telephone | 5.56 |
| 06/18/09 | Long Distance Telephone | 14.65 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 130
BWW/1090069

| | | |
|---|---|---|
| 06/18/09 | Long Distance Telephone | 18.07 |
| 06/19/09 | Photocopies 2 pages | 0.30 |
| 06/19/09 | Photocopies 12 pages | 1.80 |
| 06/19/09 | Photocopies 52 pages | 7.80 |
| 06/19/09 | Photocopies 2 pages | 0.30 |
| 06/19/09 | Long Distance Telephone | 12.51 |
| 06/19/09 | VENDOR: Federal Express INVOICE#: 924235581 DATE: 06/26/2009 Delivery from MAILROOM/FOWLER WHITE to JERRY DENIGRES/RIVERSIDE FINANCIAL CORP on 6/19/2009 | 14.45 |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/F/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/G/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/XX/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/Y/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/SS/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/U/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/V/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/VV/040909 - Filing Civil Action | (39.00) |
| 06/21/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/R/040909 - Filing Civil Action | (39.00) |
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 127792 - Process service to Columbus Bank & Trust Co. on 2/4/2009. | 190.00 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 131
BWW/1090069

| Date | Description | Amount |
|---|---|---|
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 127793 - Process service to Arthur Nadel, et al... on 2/4/09. | 198.00 |
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 127801 - Process service to Charles Schwab & Co. on 2/4/2009 | 199.00 |
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 127791 - Process service to American Express on 2/4/2009 | 90.00 |
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 128171 - Process service to Goldman Sachs Group, Inc. on 2/4/2009. | 75.00 |
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 128173 - Process service to Northern Trust Bank, NA on 2/4/2009. | 75.00 |
| 06/22/09 | VENDOR: Bolter & Carr Investigations, Inc; INVOICE#: 127551 - Process service to BB&T on 1/29/2009 | 91.00 |
| 06/22/09 | VENDOR: Omni Services Inc.; INVOICE#: FW2009006 - Process service to Admiral Administration (US) LLC. | 150.00 |
| 06/22/09 | VENDOR: Omni Services Inc.; INVOICE#: FW2009010 - Process service to Lightspeed Net Solutions, Inc. | 150.00 |
| 06/22/09 | VENDOR: Omni Services Inc.; INVOICE#: FW2009008; - Process service to Goldstein Golub Kessler LLP; A.B. Whatley Direct, Inc and Rosenman and Colin LLP | 450.00 |
| 06/22/09 | VENDOR: Corporation Service Company (CSC); INVOICE#: 52027948 - Document retrieval work in Delaware. | 204.00 |
| 06/22/09 | Photocopies 3 pages | 0.45 |
| 06/22/09 | Photocopies 2 pages | 0.30 |
| 06/22/09 | Long Distance Telephone | 6.95 |
| 06/22/09 | Long Distance Telephone | 2.78 |
| 06/22/09 | Long Distance Telephone | 3.45 |
| 06/22/09 | Long Distance Telephone | 12.51 |
| 06/22/09 | Long Distance Telephone | 6.25 |
| 06/22/09 | Long Distance Telephone | 2.78 |
| 06/22/09 | Long Distance Telephone | 4.17 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 132
BWW/1090069

| Date | Description | Amount |
|---|---|---|
| 06/22/09 | Long Distance Telephone | 2.33 |
| 06/22/09 | VENDOR: Federal Express INVOICE#: 924235581 DATE: 06/26/2009 Delivery from ROGER JERNIGAN/VENICE JET CENTER to JEFFREY RIZZO/FOWLER WHITE BOGGS P A on 6/22/2009 | 9.58 |
| 06/23/09 | Photocopies 1 pages | 0.15 |
| 06/23/09 | Photocopies 2 pages | 0.30 |
| 06/23/09 | Photocopies 20 pages | 3.00 |
| 06/23/09 | Photocopies 1 pages | 0.15 |
| 06/23/09 | Photocopies 1 pages | 0.15 |
| 06/23/09 | Photocopies 54 pages | 8.10 |
| 06/23/09 | Photocopies 1 pages | 0.15 |
| 06/23/09 | Long Distance Telephone | 5.56 |
| 06/23/09 | VENDOR: Federal Express INVOICE#: 924235581 DATE: 06/26/2009 Delivery from MAILROOM/FOWLER WHITE to N.C. GRANGE MUTUAL INSURANCE on 6/23/2009 | 15.08 |
| 06/23/09 | VENDOR: Federal Express INVOICE#: 924235581 DATE: 06/26/2009 Delivery from MAILROOM/FOWLER WHITE to ROGER JERNIGAN/C/O VENICE JET CENTER on 6/23/2009 | 9.58 |
| 06/24/09 | Photocopies 1 pages | 0.15 |
| 06/24/09 | Photocopies 3 pages | 0.45 |
| 06/24/09 | Photocopies 1 pages | 0.15 |
| 06/24/09 | Photocopies 10 pages | 1.50 |
| 06/24/09 | Photocopies 40 pages | 6.00 |
| 06/24/09 | Photocopies 18 pages | 2.70 |
| 06/24/09 | Photocopies 23 pages | 3.45 |
| 06/24/09 | Photocopies 1 pages | 0.15 |
| 06/24/09 | Photocopies 3 pages | 0.45 |
| 06/24/09 | Photocopies 13 pages | 1.95 |
| 06/24/09 | Long Distance Telephone | 1.21 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 133
BWW/1090069

| | | |
|---|---|---|
| 06/24/09 | Long Distance Telephone | 2.33 |
| 06/24/09 | Long Distance Telephone | 4.17 |
| 06/24/09 | Facsimiles 2 pages | 1.60 |
| 06/25/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/KK/040909 - Filing Civil Action | (39.00) |
| 06/25/09 | Cancellation of: VENDOR: Clerk-U.S. District Court; INVOICE#: 1090069/K/040909 - Filing Civil Action | (39.00) |
| 06/25/09 | VENDOR: Norton, Hammersley, Lopez & Skokos P.A.; INVOICE#: 74209 - Production of Records | 30.50 |
| 06/25/09 | Photocopies 377 pages | 56.55 |
| 06/25/09 | Photocopies 1 pages | 0.15 |
| 06/25/09 | Photocopies 2 pages | 0.30 |
| 06/25/09 | Photocopies 90 pages | 13.50 |
| 06/25/09 | Long Distance Telephone | 2.78 |
| 06/26/09 | Photocopies 25 pages | 3.75 |
| 06/26/09 | Photocopies 7 pages | 1.05 |
| 06/26/09 | Photocopies 6 pages | 0.90 |
| 06/26/09 | Facsimiles 46 pages | 36.80 |
| 06/26/09 | Long Distance Telephone | 2.89 |
| 06/26/09 | Long Distance Telephone | 2.78 |
| 06/26/09 | Long Distance Telephone | 2.78 |
| 06/26/09 | Long Distance Telephone | 4.17 |
| 06/26/09 | Long Distance Telephone | 16.68 |
| 06/26/09 | Long Distance Telephone | 12.51 |
| 06/29/09 | VENDOR: Lyons, Beaudry & Harrison, P.A.; INVOICE#: 1090069/041309 - Production of documents. | 100.25 |
| 06/29/09 | VENDOR: Federal Express; INVOICE#: 561563862; - Deliver to Clerk of the US District Court Virgin Islands on 6/5/2009. | 25.30 |
| 06/29/09 | Color Reproduction 29 pages | 8.41 |

Burton W. Wiand
Re: Scoop Legal Team - Scoop Capital, LLC Receivership

August 28, 2009
Invoice 723550
Page 134
BWW/1090069

| 06/29/09 | Photocopies 4 pages | 0.60 |
| 06/29/09 | Photocopies 3 pages | 0.45 |
| 06/29/09 | Photocopies 70 pages | 10.50 |
| 06/29/09 | Photocopies 5 pages | 0.75 |
| 06/29/09 | Photocopies 1 pages | 0.15 |
| 06/29/09 | Photocopies 2 pages | 0.30 |
| 06/29/09 | Photocopies 8 pages | 1.20 |
| 06/29/09 | Photocopies 29 pages | 4.35 |
| 06/29/09 | Photocopies 4 pages | 0.60 |
| 06/29/09 | Facsimiles 28 pages | 22.40 |
| 06/29/09 | Long Distance Telephone | 12.51 |
| 06/29/09 | Long Distance Telephone | 45.87 |
| 06/29/09 | Long Distance Telephone | 2.60 |
| 06/29/09 | Long Distance Telephone | 97.29 |
| 06/30/09 | Photocopies 8 pages | 1.20 |
| 06/30/09 | Photocopies 2 pages | 0.30 |
| 06/30/09 | Westlaw online research June 2009 | 0.00 |
| 06/30/09 | Westlaw online research June 2009 | 0.00 |
| 06/30/09 | Westlaw online research June 2009 | 0.00 |

Total Disbursements ................................................................................. $     22,228.06

## **TOTALS FOR THIS INVOICE**

Fees for Professional Services ............................................................. 180,305.45
Disbursements.......................................................................................... 22,228.06
**TOTAL DUE FOR THIS INVOICE**.................................................. $     **202,533.51**



FOWLER
Attorneys at Law
Est 1943 WHITE BOGGS

Burton W. Wiand
Fowler White Boggs P.A.
501 East Kennedy Blvd., Suite 1700
Tampa, Florida 33602

August 28, 2009
Invoice 723550
Tax # 59-1280172
BWW/1090069

Re:     **1090069**
        **Scoop Legal Team - Scoop Capital, LLC Receivership**

### ***REMITTANCE ADVICE***

**Payment is due upon receipt.**
**Please remit this page with your payment.**

| | |
|---|---|
| **Fees Due This Invoice** | 180,305.45 |
| **Disbursements Due This Invoice** | 22,228.06 |
| **TOTAL DUE FOR THIS MATTER**.................................................................$ | 202,533.51 |

**FOWLER WHITE BOGGS P.A.**

TAMPA • FORT MYERS • TALLAHASSEE • JACKSONVILLE • FORT LAUDERDALE

501 EAST KENNEDY BLVD., SUITE 1700 • TAMPA, FLORIDA 33602 • P.O. BOX 1438 • TAMPA, FL 33601
TELEPHONE (813) 228-7411 • FAX (813) 229-8313 • WWW.FOWLERWHITE.COM

EXPENSES ARE BILLED AT ACTUAL COSTS DETERMINED IN ACCORDANCE WITH ABA GUIDELINES