## PDR Certified Public Accountants
## Total Hours and Dollars by Timekeeper
## May 1 - May 31, 2010

| Initials | Name | Level | Rate | Hours | Amount |
|----------|------|-------|------|-------|--------|
| WEP | William Price | Partner | 260 | 48.25 | 12,545.00 |
| MJO | Matt O'Donnell | Staff | 125 | 17.90 | 2,237.50 |
| GAH | Gail Heinold | Staff | 100 | 4.50 | 450.00 |
| MJZ | Milton Zuniga | Staff | 100 | 1.20 | 120.00 |
| MNL | Matthew Low | Staff | 100 | 112.50 | 11,250.00 |
| SAO | Sharon O'Brien | Staff | 90 | 45.25 | 4,072.50 |
| LAF | Laura Fine | Staff | 50 | 98.25 | 4,912.50 |
| | **Totals** | | | **327.85** | **35,587.50** |

**EXHIBIT 19**

| Activity Category | Amount |
|---|---|
| Accounting & Auditing Total | $ 4,642.50 |
| Data Analysis Total | $ 325.00 |
| Forensic Accounting Total | $ 21,615.00 |
| Litigation Consulting Total | $ 1,350.00 |
| Tax Issues Total | $ 7,655.00 |
| | |
| **Grand Total** | **$ 35,587.50** |

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.25 | 90 | 22.50 |
| 5/4/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/4/2010 | Accounting & Auditing | SAO | Pay invoice from receiver account and scan backup | 0.25 | 90 | 22.50 |
| 5/6/2010 | Accounting & Auditing | SAO | Enter deposit into receiver account and scan backup | 0.25 | 90 | 22.50 |
| 5/6/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/6/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.5 | 90 | 45.00 |
| 5/7/2010 | Accounting & Auditing | SAO | Valhalla Inv. Partners April bank rec | 0.25 | 90 | 22.50 |
| 5/7/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.35 | 90 | 31.50 |
| 5/7/2010 | Accounting & Auditing | SAO | Reconcile Bay City MM & checking accounts | 0.5 | 90 | 45.00 |
| 5/7/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/10/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.35 | 90 | 31.50 |
| 5/10/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/11/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.35 | 90 | 31.50 |
| 5/11/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/12/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/13/2010 | Accounting & Auditing | SAO | Enter deposit into Valhalla Inv. and scan backup | 0.35 | 90 | 31.50 |
| 5/13/2010 | Accounting & Auditing | SAO | Enter deposit into receiver account and scan backup | 0.25 | 90 | 22.50 |
| 5/13/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/17/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.5 | 90 | 45.00 |
| 5/17/2010 | Accounting & Auditing | SAO | May 10th bank reconciliation | 0.4 | 90 | 36.00 |
| 5/17/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup from receiver account | 0.25 | 90 | 22.50 |
| 5/17/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup from receiver account | 0.25 | 90 | 22.50 |
| 5/17/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/18/2010 | Accounting & Auditing | SAO | Working on investor settlement spreadsheet | 1.5 | 90 | 135.00 |
| 5/18/2010 | Accounting & Auditing | SAO | Paying invoices and scanning backup | 0.5 | 90 | 45.00 |
| 5/18/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/18/2010 | Accounting & Auditing | MJZ | Scan in Wall Street Digest returns | 0.6 | 100 | 60.00 |
| 5/18/2010 | Accounting & Auditing | MJZ | Scan in Carnegie Asset Management returns | 0.6 | 100 | 60.00 |
| 5/19/2010 | Accounting & Auditing | GAH | Phone call with Maya at Wiand Guerra King to discuss fund reports | 0.5 | 100 | 50.00 |
| 5/19/2010 | Accounting & Auditing | SAO | Working on investor settlement spreadsheet | 4.25 | 90 | 382.50 |
| 5/19/2010 | Accounting & Auditing | SAO | Fund account reports | 3.5 | 90 | 315.00 |
| 5/19/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/20/2010 | Accounting & Auditing | SAO | Settlement spreadsheet | 6 | 90 | 540.00 |
| 5/20/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/24/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.5 | 90 | 45.00 |
| 5/25/2010 | Accounting & Auditing | GAH | Fund statements - review changes from March to April | 1 | 100 | 100.00 |
| 5/25/2010 | Accounting & Auditing | SAO | Investor redemption spreadsheet and fund account reports | 1.75 | 90 | 157.50 |
| 5/25/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/26/2010 | Accounting & Auditing | GAH | Review fund statements | 1.5 | 100 | 150.00 |
| 5/26/2010 | Accounting & Auditing | SAO | Update settlement spreadsheet | 0.75 | 90 | 67.50 |
| 5/26/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 5/26/2010 | Accounting & Auditing | SAO | Call from Roger Jernigan regarding deposit | 0.25 | 90 | 22.50 |
| 5/26/2010 | Accounting & Auditing | SAO | Fund account reports | 1.3 | 90 | 117.00 |
| 5/26/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |

| Date | Category | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/27/2010 | Accounting & Auditing | GAH | Review fund statements through April | 1.5 | 100 | 150.00 |
| 5/27/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.5 | 90 | 45.00 |
| 5/27/2010 | Accounting & Auditing | SAO | Investor settlement spreadsheet | 5.8 | 90 | 522.00 |
| 5/27/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| 5/27/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 5/28/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.25 | 90 | 22.50 |
| 5/28/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 5/28/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Guerra King | 0.25 | 90 | 22.50 |
| | **Total Accounting & Auditing** | | | **42.1** | | **3,846.00** |
| 5/3/2010 | Forensic Accounting | MNL | Reconciling account statements | 0.5 | 100 | 50.00 |
| 5/4/2010 | Forensic Accounting | MNL | Reconciling account statements | 0.25 | 100 | 25.00 |
| 5/5/2010 | Forensic Accounting | MNL | Prepare 4th quarter distributions | 5.75 | 100 | 575.00 |
| 5/6/2010 | Forensic Accounting | MNL | Prepare 4th quarter distributions; provided detail K-1 updates | 8.5 | 100 | 850.00 |
| 5/7/2010 | Forensic Accounting | MNL | Work on investors 4th quarter distributions; gather information for meeting with the IRS regarding Scoop | 7.25 | 100 | 725.00 |
| 5/10/2010 | Forensic Accounting | MNL | Continued work on 4th quarter distributions | 8.5 | 100 | 850.00 |
| 5/11/2010 | Forensic Accounting | LEF | Prepare 4th quarter 2008 ungranted distributions | 7 | 50 | 350.00 |
| 5/11/2010 | Forensic Accounting | MJO | Recapping receipts and disbursements of funds to determine balance remaining for receiver at takeover | 1.9 | 125 | 237.50 |
| 5/11/2010 | Forensic Accounting | MNL | Continued work on 4th quarter distributions and requests | 4.75 | 100 | 475.00 |
| 5/11/2010 | Forensic Accounting | WEP | Review receipts and disbursements | 4.5 | 260 | 1,170.00 |
| 5/12/2010 | Forensic Accounting | LEF | Research 2008-2009 ungranted amounts for management companies tax returns | 7.5 | 50 | 375.00 |
| 5/12/2010 | Forensic Accounting | MJO | Recapping receipts and disbursements of funds to determine balance remaining for receiver at takeover | 2.8 | 125 | 350.00 |
| 5/12/2010 | Forensic Accounting | MNL | Continued work on 4th quarter distributions and requests | 7.75 | 100 | 775.00 |
| 5/13/2010 | Forensic Accounting | LEF | Research 2008-2009 ungranted amounts for management companies tax returns | 6.5 | 50 | 325.00 |
| 5/13/2010 | Forensic Accounting | MJO | Recapping receipts and disbursements of funds to determine balance remaining for receiver at takeover | 4 | 125 | 500.00 |
| 5/13/2010 | Forensic Accounting | MNL | Finalized 4th quarter distributions and ungranted requests; continued work on researching all management fees that occurred within each fund | 7.75 | 100 | 775.00 |
| 5/13/2010 | Forensic Accounting | WEP | Updating gains and losses for preferential payments within 90 days | 2.5 | 260 | 650.00 |
| 5/14/2010 | Forensic Accounting | LEF | Update insiders gains/losses | 5.5 | 50 | 275.00 |
| 5/14/2010 | Forensic Accounting | MJO | Recapping receipts and disbursements of funds to determine balance remaining for receiver at takeover | 3.5 | 125 | 437.50 |
| 5/14/2010 | Forensic Accounting | MNL | Review of investors accounts; assist Matt O'Donnell with recapping receipts and disbursements | 3.5 | 100 | 350.00 |
| 5/17/2010 | Forensic Accounting | LEF | Update Exhibit A for insiders | 6 | 50 | 300.00 |
| 5/18/2010 | Forensic Accounting | LEF | Update Exhibit A for insiders | 3 | 50 | 150.00 |
| 5/18/2010 | Forensic Accounting | MJO | Worked on Exhibits for insider | 0.4 | 125 | 50.00 |
| 5/18/2010 | Forensic Accounting | MNL | Review of investors with Jeff Rizzo; research Quickbook accounts | 5.5 | 100 | 550.00 |
| 5/18/2010 | Forensic Accounting | LEF | Update Exhibit A for insiders; update master investor gain and loss sheet and pre-03 management fee income | 4 | 50 | 200.00 |
| 5/19/2010 | Forensic Accounting | MNL | Assisting attorney regarding certain investors and updating schedules with new information | 7.75 | 100 | 775.00 |
| 5/19/2010 | Forensic Accounting | WEP | Determine amounts paid to Rowe, etc. and look for deposit information for receiver to recover commission money | 6 | 260 | 1,560.00 |

| Date | Category | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2010 | Forensic Accounting | LEF | Looking for money transfers - Goldman Sachs | 3 | 50 | 150.00 |
| 5/20/2010 | Forensic Accounting | MJO | Update schedule of money transfers | 0.5 | 125 | 62.50 |
| 5/20/2010 | Forensic Accounting | MNL | Discussion with Jeff Rizzo and continue to update investor files | 5.25 | 100 | 525.00 |
| 5/21/2010 | Forensic Accounting | LEF | Researching Joyce Rowe checks | 0.25 | 50 | 12.50 |
| 5/21/2010 | Forensic Accounting | MNL | Updating changes made to master sheet as well as additional items for Rowe | 2 | 100 | 200.00 |
| 5/24/2010 | Forensic Accounting | LEF | Update management fees - update pre-2003 numbers; compiling tax returns for Venice Jet Center, Scoop RE, Laurel Mtn and Laurel Preserves | 7.5 | 50 | 375.00 |
| 5/24/2010 | Forensic Accounting | MJO | Meet with Bill Price, Matt Low and Laura Fine at PDR regarding debt and tax returns | 2.1 | 125 | 262.50 |
| 5/24/2010 | Forensic Accounting | MNL | Discussion with Jeff Rizzo; review tax returns and QuickBooks; make updates to numerous schedules | 8.5 | 100 | 850.00 |
| 5/25/2010 | Forensic Accounting | LEF | Updated gain/loss schedule; pre-2003 numbers for already settled investors; tax returns for fees schedule | 6 | 50 | 300.00 |
| 5/25/2010 | Forensic Accounting | MJO | Reviewing tax returns for Ltd. | 2.7 | 125 | 337.50 |
| 5/25/2010 | Forensic Accounting | MNL | Updating schedules and assisting Laura Fine at PDR with gain/loss schedules | 2 | 100 | 200.00 |
| 5/26/2010 | Forensic Accounting | LEF | Edited Exhibit A, pre-2003 numbers; current loan balance for Venice Jet Center, Traders, Harmony and Indigi transfer schedule | 7 | 50 | 350.00 |
| 5/26/2010 | Forensic Accounting | MNL | Review Quickbook files regarding intercompany income | 7.25 | 100 | 725.00 |
| 5/27/2010 | Forensic Accounting | LEF | Research Investment Club members and update contribution/distribution schedule | 3.5 | 50 | 175.00 |
| 5/27/2010 | Forensic Accounting | MNL | Work on investors with Traders, Indigo and Harmony accounts | 8.25 | 100 | 825.00 |
| 5/27/2010 | Forensic Accounting | WEP | Work on accounting for investments in Harmony, etc. - funds preceeded Valhalla | 3.5 | 260 | 910.00 |
| 5/28/2010 | Forensic Accounting | LEF | Research Traders, Harmony, Indigo investors with transfers; updated gain/loss schedule; moved tax returns to Document | 4.5 | 50 | 225.00 |
| 5/28/2010 | Forensic Accounting | MNL | Work on Traders club investors; revised master spreadsheets and organized all Scoop documents for future use | 7.75 | 100 | 775.00 |
| **Total Forensic Accounting** | | | | **214.4** | | **20,965.00** |
| 5/3/2010 | Litigation Consulting | LEF | Research Traders, Harmony, Indigo investors with transfers; updated gain/loss schedule | 2 | 50 | 100.00 |
| 5/4/2010 | Litigation Consulting | LEF | Update Exhibit A investor gain/loss sheets | 4 | 50 | 200.00 |
| 5/5/2010 | Litigation Consulting | LEF | Research K-1s for Traders, Harmony, Indigo; update Advent numbers | 6.5 | 50 | 325.00 |
| 5/6/2010 | Litigation Consulting | LEF | Research 2008-2009 numbers for Traders, Harmony, and Indigo accounts; review investor accounts | 7 | 50 | 350.00 |
| 5/10/2010 | Litigation Consulting | LEF | Verify 2008 and 2009 ungranted distributions | 7.5 | 50 | 375.00 |
| **Total Litigation Consulting** | | | | **27** | | **1,350.00** |
| 5/3/2010 | Tax Issues | WEP | Work on private letter ruling to determine direct vs. indirect investors | 5 | 260 | 1,300.00 |
| 5/4/2010 | Tax Issues | WEP | Prepare for meeting with IRS on examination of Scoop Capital | 1.5 | 260 | 390.00 |
| 5/5/2010 | Tax Issues | WEP | Continue work on request for private letter ruling direct vs. indirect investor for receiver questions | 1.5 | 260 | 390.00 |
| 5/6/2010 | Tax Issues | WEP | Additional document gathering for meeting with IRS | 1.5 | 260 | 390.00 |
| 5/7/2010 | Tax Issues | WEP | Meeting with IRS | 3.5 | 260 | 910.00 |
| 5/10/2010 | Tax Issues | WEP | Gather data for IRS audit | 4.25 | 260 | 1,105.00 |
| 5/14/2010 | Tax Issues | WEP | Review various tax returns to help with investments from K-1 | 3.75 | 260 | 975.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2010 | Tax Issues | MNL | Talk with J. Rizzo regarding investor transactions; worked on other QuickBooks files looking for fees | 3.75 | 100 | 375.00 |
| 5/24/2010 | Tax Issues | WEP | Research private letter ruling - direct investor vs. indirect | 4.5 | 260 | 1,170.00 |
| 5/25/2010 | Tax Issues | WEP | Assemble Art Nadel tax returns to determine potential tax refund to receiver | 2.5 | 260 | 650.00 |
| | **Total Tax Issues** | | | **31.75** | | **7,665.00** |

**Total Scoop Capital, LLC**

315.25

33,816.00

SCOOP REAL ESTATE, L.P.
May 1 - May 31, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/6/2010 | Accounting & Auditing | SAO | Enter deposits and scan backup | 0.3 | 90 | 27.00 |
| 5/7/2010 | Accounting & Auditing | SAO | April bank rec | 0.25 | 90 | 22.50 |
| 5/12/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| Total Accounting & Auditing | | | | 0.8 | | 72.00 |

Total Scoop Real Estate, L.P.                  0.8                  72.00

TRADEWIND, LLC
May 1 - May 31, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2010 | Accounting & Auditing | SAO | Enter deposits, scan backup and update Excel | 0.5 | 90 | 45.00 |
| 5/6/2010 | Accounting & Auditing | SAO | Enter deposits, scan backup and update Excel | 0.75 | 90 | 67.50 |
| 5/7/2010 | Accounting & Auditing | SAO | April bank rec | 0.35 | 90 | 31.50 |
| 5/7/2010 | Accounting & Auditing | SAO | Filing hard copies | 0.4 | 90 | 36.00 |
| 5/11/2010 | Accounting & Auditing | SAO | Update QuickBooks with hanger info | 0.5 | 90 | 45.00 |
| 5/11/2010 | Accounting & Auditing | SAO | Enter deposits, scan backup and update Excel | 0.6 | 90 | 54.00 |
| 5/11/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.5 | 90 | 45.00 |
| 5/11/2010 | Accounting & Auditing | SAO | Research hanger info for Roger Jernigan | 0.25 | 90 | 22.50 |
| 5/17/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 5/18/2010 | Accounting & Auditing | SAO | Pay invoice and research for Roger Jernigan | 0.5 | 90 | 45.00 |
| 5/25/2010 | Accounting & Auditing | SAO | June hanger invoices | 2.1 | 90 | 189.00 |
| 5/26/2010 | Accounting & Auditing | SAO | Enter deposits, scan backup and update Excel | 0.6 | 90 | 54.00 |
| 5/26/2010 | Accounting & Auditing | SAO | Update income/expense spreadsheet | 0.5 | 90 | 45.00 |
| 5/26/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| | **Total Accounting & Auditing** | | | **8.05** | | **724.50** |
| 5/17/2010 | Data Analysis | WEP | Recap of rental income for receiver for potential sale | 1.25 | 260 | 325.00 |
| | **Total Data Analysis** | | | **1.25** | | **325.00** |

Total Tradewind, LLC                    9.3                    1,049.50

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|------|-------------------|------------|-------------|-------|------|--------|
| 5/17/2010 | Forensic Accounting | WEP | Work with staff to determine refinancing proceeds; track if money missing | 1.75 | 260 | 455.00 |
| | Total Forensic Accounting | | | | | 455.00 |

**Total Laurel Mountain Preserve, LLC**      **1.75**      **455.00**

VENICE JET CENTER, LLC
May 1 - May 31, 2010

| Date | Activity Category | Timekeeper | | Hours | Rate | Amount |
|------|-------------------|------------|---|-------|------|--------|
| 5/24/2010 | Forensic Accounting | WEP | Prepare amortization schedule on loan | 0.75 | 260 | 195.00 |
| Total Forensic Accounting | | | | 0.75 | | 195.00 |

Total Venice Jet Center, LLC

0.75    195.00

GRAND TOTAL May 1 - May 31, 2010

327.85

$ 35,587.50

**PDR Certified Public Accountants**
**Total Hours and Dollars by Timekeeper**
**June 1 - June 30, 2010**

| Initials | Name | Level | Rate | Hours | Amount |
|----------|------|-------|------|-------|--------|
| WEP | William Price | Partner | 260 | 21.00 | 5,460.00 |
| MJO | Matt O'Donnell | Staff | 125 | 9.80 | 1,225.00 |
| GAH | Gail Heinold | Staff | 100 | 0.50 | 50.00 |
| MNL | Matthew Low | Staff | 100 | 72.75 | 7,275.00 |
| SAO | Sharon O'Brien | Staff | 90 | 31.86 | 2,867.40 |
| LAF | Laura Fine | Staff | 50 | 62.25 | 3,112.50 |
| | **Totals** | | | **198.16** | **19,989.90** |

### Scoop Capital Consolidated
### By Activity Category
### June 1 - June 30, 2010

| Activity Category | Amount |
|---|---|
| Accounting & Auditing Total | $ 2,917.40 |
| Forensic Accounting Total | $ 12,627.50 |
| Litigation Consulting Total | $ 25.00 |
| Status Reports Total | $ 715.00 |
| Tax Issues Total | $ 3,705.00 |
| | |
| **Grand Total** | **$ 19,989.90** |

SCOOP CAPITAL, LLC
June 1 - June 30, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2010 | Accounting & Auditing | SAO | File hard copies | 0.1 | 90 | 9.00 |
| 6/1/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/1/2010 | Accounting & Auditing | SAO | Pay invoice from receiver account and scan backup | 0.25 | 90 | 22.50 |
| 6/2/2010 | Accounting & Auditing | SAO | Email to Jeff Rizzo @ Wiand Guerra King regarding deposits | 0.5 | 90 | 45.00 |
| 6/2/2010 | Accounting & Auditing | SAO | Fund accounting reports | 0.25 | 90 | 22.50 |
| 6/2/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/2/2010 | Accounting & Auditing | SAO | Pay invoice from receiver account and scan backup | 0.35 | 90 | 31.50 |
| 6/3/2010 | Accounting & Auditing | SAO | File hard copies | 0.4 | 90 | 36.00 |
| 6/3/2010 | Accounting & Auditing | SAO | Pay invoice from receiver account and scan backup | 0.35 | 90 | 31.50 |
| 6/3/2010 | Accounting & Auditing | SAO | Update settlement spreadsheet | 0.35 | 90 | 31.50 |
| 6/3/2010 | Accounting & Auditing | SAO | Research on deposit | 0.5 | 90 | 45.00 |
| 6/3/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Enter deposits and scan backup | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | File hard copies | 0.5 | 90 | 45.00 |
| 6/7/2010 | Accounting & Auditing | SAO | Bay City checking - May bank rec | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Valhalla Inv Partners - May bank rec | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Bay City MM - May bank rec | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Enter deposits/scan backup/Update Excel settlement spreadsheet | 0.4 | 90 | 36.00 |
| 6/7/2010 | Accounting & Auditing | SAO | Enter deposit and scan backup into Bay Cities checking | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Add deposits and scan backup | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/8/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup from receiver account | 0.75 | 90 | 67.50 |
| 6/8/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/10/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/10/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/10/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/10/2010 | Accounting & Auditing | GAH | Research Maya Lockwoods questions on fund statements | 0.5 | 100 | 50.00 |
| 6/14/2010 | Accounting & Auditing | SAO | Fund accounting reports | 0.5 | 90 | 45.00 |
| 6/14/2010 | Accounting & Auditing | SAO | Fund accounting reports - questions | 0.5 | 90 | 45.00 |
| 6/14/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/15/2010 | Accounting & Auditing | SAO | Report on expenses for Jeff Rizzo at Wiand Guerra King | 0.6 | 90 | 54.00 |
| 6/15/2010 | Accounting & Auditing | SAO | Report on expenses for Jeff Rizzo at Wiand Guerra King | 0.5 | 90 | 45.00 |
| 6/15/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/15/2010 | Accounting & Auditing | SAO | Scan wire backup | 0.25 | 90 | 22.50 |
| 6/16/2010 | Accounting & Auditing | SAO | Enter deposit and scan backup | 0.35 | 90 | 31.50 |
| 6/16/2010 | Accounting & Auditing | SAO | Receiver Northern Trust - June 10 bank rec | 0.5 | 90 | 45.00 |
| 6/16/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/16/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/16/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand @ Wiand Guerra King | 0.25 | 90 | 22.50 |
| 6/17/2010 | Accounting & Auditing | SAO | Research info for Maya Lockwood at Wiand Guerra King | 0.4 | 90 | 36.00 |

| Date | Category | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2010 | Accounting & Auditing | SAO | Update CD's / Excel with interest and scan backup | 0.5 | 90 | 45.00 |
| 6/17/2010 | Accounting & Auditing | SAO | File hard copies | 0.5 | 90 | 45.00 |
| 6/17/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wand @ Wand Guerra King | 0.25 | 90 | 22.50 |
| 6/21/2010 | Accounting & Auditing | SAO | File hard copies | 0.4 | 90 | 36.00 |
| 6/21/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wand @ Wand Guerra King | 0.25 | 90 | 22.50 |
| 6/21/2010 | Accounting & Auditing | SAO | Enter deposits and scan backup / update Excel spreadsheet | 1.1 | 90 | 99.00 |
| 6/21/2001 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/21/2010 | Accounting & Auditing | SAO | Enter deposit and scan backup to Valhalla Inv. | 0.25 | 90 | 22.50 |
| 6/21/2010 | Accounting & Auditing | SAO | Fund accounting reports | 3.15 | 90 | 283.50 |
| 6/22/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wand @ Wand Guerra King | 0.25 | 90 | 22.50 |
| 6/22/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/23/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wand @ Wand Guerra King | 0.25 | 90 | 22.50 |
| 6/24/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.5 | 90 | 45.00 |
| 6/28/2010 | Accounting & Auditing | SAO | Fund accounting reports | 0.5 | 90 | 45.00 |
| 6/28/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wand @ Wand Guerra King | 0.25 | 90 | 22.50 |
| 6/28/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 6/28/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.4 | 90 | 36.00 |
| | **Total Accounting & Auditing** | | | **23.6** | | **2,129.00** |
| 6/1/2010 | Forensic Accounting | LEF | Research loans and exchanges | 2.25 | 50 | 112.50 |
| 6/1/2010 | Forensic Accounting | MJO | Review tax returns | 1.4 | 125 | 175.00 |
| 6/1/2010 | Forensic Accounting | MNL | Working with the management fee income transfers between the three management companies | 4 | 100 | 400.00 |
| 6/2/2010 | Forensic Accounting | LEF | Research loans and exchanges | 2 | 50 | 100.00 |
| 6/2/2010 | Forensic Accounting | MJO | Review QuickBooks files | 2 | 125 | 250.00 |
| 6/2/2010 | Forensic Accounting | MNL | Continuation of global money in and out of the funds; receipt and review of additional information | 6.5 | 100 | 650.00 |
| 6/3/2010 | Forensic Accounting | LEF | Update loan and exchange schedule | 1.5 | 50 | 75.00 |
| 6/3/2010 | Forensic Accounting | MNL | Working with all of Rowes accounts and tracing backup for all checks | 5.75 | 100 | 575.00 |
| 6/4/2010 | Forensic Accounting | LEF | Verify Michelle Bell payroll; research loan and exchange numbers | 7 | 50 | 350.00 |
| 6/4/2010 | Forensic Accounting | MNL | Continue work with Rowe and backup for all payments; looked at other insiders | 8.75 | 100 | 875.00 |
| 6/7/2010 | Forensic Accounting | LEF | Update loan and exchange schedule | 3.5 | 50 | 175.00 |
| 6/7/2010 | Forensic Accounting | MNL | Searched and made a schedule of all payments to Chris and Neil Moody based on all QuickBooks accounts; continued work with Rowe | 6.25 | 100 | 625.00 |
| 6/8/2010 | Forensic Accounting | LEF | Compiled the Moody's exhibits into one document and rechecked advent numbers; loan and exchange | 1.5 | 50 | 75.00 |
| 6/8/2010 | Forensic Accounting | MNL | Sent J. Rizzo information for the Moody Family as well as the money paid out to the Rowe Family; continued work with the management fees | 6.5 | 100 | 650.00 |
| 6/9/2010 | Forensic Accounting | LEF | Work on analysis of certain investor files | 0.75 | 50 | 37.50 |
| 6/9/2010 | Forensic Accounting | LEF | Moving files to Document; finding tax returns for the entities; organizing Rowe's K-1s | 2 | 50 | 100.00 |
| 6/9/2010 | Forensic Accounting | MJO | Review G/L's for distributions to Nadel | 2 | 125 | 250.00 |
| 6/9/2010 | Forensic Accounting | MNL | Answered questions for M. Lamont on investors; sent Jeff Rizzo information on an insider and started organizing computer files to one location | 4.5 | 100 | 450.00 |
| 6/10/2010 | Forensic Accounting | LEF | Looking into investor information found in Advent per email from J. Rizzo | 0.5 | 50 | 25.00 |

| Date | Category | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2010 | Forensic Accounting | LEF | Research loan and exchange information for Art and Peg Nadel | 3.5 | 50 | 175.00 |
| 6/15/2010 | Forensic Accounting | LEF | Research loan and exchange information for Nadel; compiling the Moody's K1's | 4.5 | 50 | 225.00 |
| 6/15/2010 | Forensic Accounting | MJO | Review G/L's for distributions to Nadel | 2.8 | 125 | 350.00 |
| 6/15/2010 | Forensic Accounting | MJO | Review of additional information and update account analysis spreadsheet | 2.5 | 100 | 250.00 |
| 6/16/2010 | Forensic Accounting | MNL | Looking into the Nadels finances | 3.5 | 50 | 175.00 |
| 6/16/2010 | Forensic Accounting | LEF | Comparing Art Nadel's tax returns and L & E numbers | 2.5 | 50 | 125.00 |
| 6/16/2010 | Forensic Accounting | LEF | Review of outstanding tasks; updated and organized documents | 3.5 | 100 | 350.00 |
| 6/16/2010 | Forensic Accounting | MNL | Rechecking exhibits for insiders gain/loss sheet | 2.75 | 50 | 137.50 |
| 6/17/2010 | Forensic Accounting | LEF | Meeting with PDR accounting staff regarding global schedule; review and revise gain/loss sheet | 2 | 50 | 100.00 |
| 6/17/2010 | Forensic Accounting | MJO | Review equity - tax vs. QuickBooks | 1.6 | 125 | 200.00 |
| 6/17/2010 | Forensic Accounting | MNL | Reviewed global document and forwarded to B. Price | 0.5 | 100 | 50.00 |
| 6/18/2010 | Forensic Accounting | LEF | Update loan and exchange schedule for Scoop Management | 1.5 | 50 | 75.00 |
| 6/21/2010 | Forensic Accounting | MNL | Review investor files for insiders | 0.75 | 100 | 75.00 |
| 6/21/2010 | Forensic Accounting | WEP | Working on fees paid to Moody's for disgorgement to SEC | 4 | 260 | 1,040.00 |
| 6/21/2010 | Forensic Accounting | LEF | Categorizing exhibits by fund; removing transfers from Traders, Harmony, and Indigo; rechecking gain/loss sheet | 6.5 | 50 | 325.00 |
| 6/22/2010 | Forensic Accounting | MNL | Reconcile investors who received transfers from Traders accounts and began work on comparing the net equity per Riverside vs. the tax returns | 3.5 | 100 | 350.00 |
| 6/22/2010 | Forensic Accounting | LEF | Creating Scoop index - pre-03 losses by fund | 5.5 | 50 | 275.00 |
| 6/23/2010 | Forensic Accounting | MNL | Continued work on analysis of bank accounts | 6.5 | 100 | 650.00 |
| 6/23/2010 | Forensic Accounting | LEF | Update loan and exchange | 4.75 | 50 | 237.50 |
| 6/24/2010 | Forensic Accounting | MNL | Continued work on investor analysis | 7.5 | 100 | 750.00 |
| 6/24/2010 | Forensic Accounting | LEF | Update Post 03 loss schedule per B. Price; prepare T-Value schedule for Jeff Rizzo | 3.75 | 50 | 187.50 |
| 6/25/2010 | Forensic Accounting | MNL | Finished project regarding the Moody's; reviewed accounting staff's work regarding the losses | 5.75 | 100 | 575.00 |
| **Total Forensic Accounting** | | | | **148.3** | | **12,627.50** |
| 6/7/2010 | Litigation Consulting | LEF | Compiled Michelle Bell's bonus schedule for Jeff Rizzo | 0.5 | 50 | 25.00 |
| **Total Litigation Consulting** | | | | **0.5** | | **25.00** |
| 6/23/2010 | Status Reports | WEP | Work on updating status report through May 31, 2010 | 2.75 | 260 | 715.00 |
| **Total Status Reports** | | | | **2.75** | | **715.00** |
| 6/2/2010 | Tax Issues | WEP | Gather data for IRS audit | 4.5 | 260 | 1,170.00 |
| 6/9/2010 | Tax Issues | WEP | Review Chris Moody's tax return for 2009 | 2.5 | 260 | 650.00 |
| **Total Tax Issues** | | | | **7** | | **1,820.00** |

**Total Scoop Capital, LLC**     **182.15**     **17,316.50**

## SCOOP REAL ESTATE, L.P.
### June 1 - June 30, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/7/2010 | Accounting & Auditing | SAO | Reconcile May bank statement | 0.35 | 90 | 31.50 |
| **Total Accounting & Auditing** | | | | **0.35** | | **31.50** |

**Total Scoop Real Estate, L.P.**       **0.35**       **31.50**

TRADEWIND, LLC
June 1 - June 30, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/3/2010 | Accounting & Auditing | SAO | Updating hanger rental spreadsheet | 0.65 | 90 | 58.50 |
| 6/3/2010 | Accounting & Auditing | SAO | Enter deposits / scan backup / update Excel | 1 | 90 | 90.00 |
| 6/7/2010 | Accounting & Auditing | SAO | Update Excel spreadsheet | 0.26 | 90 | 23.40 |
| 6/7/2010 | Accounting & Auditing | SAO | Northern Trust - May bank rec | 0.25 | 90 | 22.50 |
| 6/7/2010 | Accounting & Auditing | SAO | Update QuickBooks and Excel with returned check information | 0.3 | 90 | 27.00 |
| 6/8/2010 | Accounting & Auditing | SAO | Enter deposits / scan backup / update Excel | 1.1 | 90 | 99.00 |
| 6/8/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 6/16/2010 | Accounting & Auditing | SAO | Enter deposits / scan backup / update Excel | 0.5 | 90 | 45.00 |
| 6/16/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.35 | 90 | 31.50 |
| 6/22/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/24/2010 | Accounting & Auditing | SAO | Update Excel with renter information | 0.25 | 90 | 22.50 |
| 6/24/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 6/28/2010 | Accounting & Auditing | SAO | Sending hanger invoices to renters | 2.25 | 90 | 202.50 |
| 6/28/2010 | Accounting & Auditing | SAO | Enter deposits / scan backup / update Excel | 0.5 | 90 | 45.00 |
| | **Total Accounting & Auditing** | | | **8.41** | | **756.90** |

Total Tradewind, LLC          8.41          756.90

VENICE JET CENTER, LLC
June 1 - June 30, 2010

| Date | Activity Category | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2010 | Tax Issues | WEP | Work on 2009 tax return for receiver to file | 3.75 | 260 | 975.00 |
| | Total Tax Issues | | | 3.75 | | 975.00 |

Total Venice Jet Center, LLC          3.75          975.00

HOME FRONT HOME, LLC
June 1 - June 30, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|------|-------------------|------------|-------------|-------|------|--------|
| 6/24/2010 | Tax Issues | WEP | Work on 2009 return for receiver to file | 3.5 | 260 | 910.00 |
| **Total Tax Issues** | | | | **3.5** | | **910.00** |

**Total Home Front Home, LLC**　　　　　　　3.5　　　910.00

GRAND TOTAL June 1 - June 30, 2010

198.16

$ 19,989.90

**PDR Certified Public Accountants**
**Total Hours and Dollars by Timekeeper**
**July 1 - July 31, 2010**

| Initials | Name | Level | Rate | Hours | Amount |
|---|---|---|---|---|---|
| WEP | William Price | Partner | 260 | 72.75 | 18,915.00 |
| KLA | Kristin Alongi | Staff | 135 | 18.00 | 2,430.00 |
| MJO | Matt O'Donnell | Staff | 125 | 36.40 | 4,550.00 |
| KPF | Kristin Ferrini | Staff | 125 | 0.50 | 62.50 |
| MJZ | Milton (Javi) Zuniga | Staff | 100 | 12.30 | 1,230.00 |
| GAH | Gail Heinold | Staff | 100 | 1.75 | 175.00 |
| MNL | Matthew Low | Staff | 100 | 124.00 | 12,400.00 |
| SAO | Sharon O'Brien | Staff | 90 | 38.75 | 3,487.50 |
| MEP | Melanie Phillips | Staff | 60 | 7.50 | 450.00 |
| LAF | Laura Fine | Staff | 50 | 108.00 | 5,400.00 |
| | **Totals** | | | **419.95** | **49,100.00** |

| **Activity Category** | **Amount** |
| --- | --- |
| Accounting & Auditing Total | $ 4,897.50 |
| Data Analysis Total | $ 1,785.00 |
| Forensic Accounting Total | $ 25,535.00 |
| Litigation Consulting Total | $ 7,240.00 |
| Litigation Total | $ 1,525.00 |
| Status Reports Total | $ 1,885.00 |
| Tax Issues Total | $ 4,485.00 |
| 2009 Form 1065 Total | $ 967.50 |
| 2009 Form 1120SF Total | $ 780.00 |
| **Grand Total** | **$ 49,100.00** |

SCOOP CAPITAL, LLC
July 1 - July 31, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2010 | Accounting & Auditing | GAH | Review fund statements to 5/31/10 | 1 | 100 | 100.00 |
| 7/1/2010 | Accounting & Auditing | GAH | Review Sharon O'Brien's changes | 0.5 | 100 | 50.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.45 | 90 | 40.50 |
| 7/1/2010 | Accounting & Auditing | SAO | Fund accounting report | 0.5 | 90 | 45.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Phone call from Roger Jernigan regarding VJC loan | 0.4 | 90 | 36.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/1/2010 | Accounting & Auditing | SAO | Enter deposits/scan backup/update investor spreadsheet | 1 | 90 | 90.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/2/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 7/2/2010 | Accounting & Auditing | SAO | Update Excel | 0.5 | 90 | 45.00 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Fund accounting report / general ledger | 0.5 | 90 | 45.00 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Valhalla Inv. - June Northern Trust bank rec | 0.25 | 90 | 22.50 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Enter deposits/scan backup/update Excel | 0.5 | 90 | 45.00 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.5 | 90 | 45.00 |
| 7/7/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/8/2010 | Accounting & Auditing | SAO | Cut checks for MM account and update all QuickBooks | 1 | 90 | 90.00 |
| 7/8/2010 | Accounting & Auditing | SAO | Bank balance infor for Jeff Rizzo at Wiand Law | 0.35 | 90 | 31.50 |
| 7/8/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/9/2010 | Accounting & Auditing | GAH | Working on consolidated YTD reports | 0.35 | 90 | 31.50 |
| 7/9/2010 | Accounting & Auditing | SAO | Enter deposits / scan backup | 0.35 | 90 | 31.50 |
| 7/9/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/12/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/12/2010 | Accounting & Auditing | SAO | Scan CD info into Document | 0.25 | 90 | 22.50 |
| 7/12/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 1 | 90 | 90.00 |
| 7/12/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/12/2010 | Accounting & Auditing | SAO | Record purchase of CD's / update QuickBooks | 1 | 90 | 90.00 |
| 7/13/2010 | Accounting & Auditing | GAH | Fund statement changes with Sharon O'Brien at PDR | 0.25 | 100 | 25.00 |
| 7/13/2010 | Accounting & Auditing | SAO | Working on consolidated YTD reports | 1.15 | 90 | 103.50 |
| 7/13/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/13/2010 | Accounting & Auditing | SAO | Bay City - June bank rec's | 0.5 | 90 | 45.00 |
| 7/13/2010 | Accounting & Auditing | SAO | Enter deposits / update settlement spreadsheet / scan backup | 1 | 90 | 90.00 |
| 7/13/2010 | Accounting & Auditing | SAO | Enter deposits / update settlement spreadsheet / scan backup | 0.25 | 90 | 22.50 |
| 7/13/2010 | Accounting & Auditing | SAO | Fund accounting reports | 1 | 90 | 90.00 |
| 7/14/2010 | Accounting & Auditing | SAO | Fund accounting reports | 0.25 | 90 | 22.50 |
| 7/14/2010 | Accounting & Auditing | WEP | Analyze activity from Chris Moody Resspiro for recovery by trustee | 2.25 | 260 | 585.00 |
| 7/14/2010 | Accounting & Auditing | SAO | Updating fund accounting reports | 0.75 | 90 | 67.50 |
| 7/14/2010 | Accounting & Auditing | SAO | Enter deposits / update settlement spreadsheet / scan backup | 0.35 | 90 | 31.50 |
| 7/14/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/16/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/16/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/16/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | Enter deposit / scan backup | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | Receiver - June Northern Trust bank rec | 0.35 | 90 | 31.50 |

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2010 | Accounting & Auditing | GAH | Review fund statements to 5/31/10 | 1 | 100 | 100.00 |
| 7/1/2010 | Accounting & Auditing | GAH | Review Sharon O'Brien's changes | 0.5 | 100 | 50.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.45 | 90 | 40.50 |
| 7/1/2010 | Accounting & Auditing | SAO | Fund accounting report | 0.5 | 90 | 45.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Phone call from Roger Jernigan regarding VJC loan | 0.4 | 90 | 36.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/1/2010 | Accounting & Auditing | SAO | Enter deposits/scan backup/update investor spreadsheet | 1 | 90 | 90.00 |
| 7/1/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/2/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Update Excel | 0.5 | 90 | 45.00 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Fund accounting report / general ledger | 0.5 | 90 | 45.00 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Valhalla Inv. - June Northern Trust bank rec | 0.35 | 90 | 31.50 |
| 7/6/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/6/2010 | Accounting & Auditing | SAO | Enter deposits/scan backup/update Excel | 0.5 | 90 | 45.00 |
| 7/7/2010 | Accounting & Auditing | SAO | File hard copies | 0.5 | 90 | 45.00 |
| 7/7/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/7/2010 | Accounting & Auditing | SAO | Cut checks for MM account and update all QuickBooks | 1 | 90 | 90.00 |
| 7/8/2010 | Accounting & Auditing | SAO | Bank balance infor for Jeff Rizzo at Wiand Law | 0.35 | 90 | 31.50 |
| 7/8/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/8/2010 | Accounting & Auditing | SAO | Enter deposits / scan backup | 0.35 | 90 | 31.50 |
| 7/9/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/12/2010 | Accounting & Auditing | SAO | Scan CD info into Document | 0.25 | 90 | 22.50 |
| 7/12/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 1 | 90 | 90.00 |
| 7/12/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/12/2010 | Accounting & Auditing | SAO | Record purchase of CD's / update QuickBooks | 1 | 90 | 90.00 |
| 7/12/2010 | Accounting & Auditing | GAH | Fund statement changes with Sharon O'Brien at PDR | 0.25 | 100 | 25.00 |
| 7/13/2010 | Accounting & Auditing | SAO | Working on consolidated YTD reports | 1.15 | 90 | 103.50 |
| 7/13/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/13/2010 | Accounting & Auditing | SAO | Bay City - June bank rec's | 0.5 | 90 | 45.00 |
| 7/13/2010 | Accounting & Auditing | SAO | Enter deposits / update settlement spreadsheet / scan backup | 1 | 90 | 90.00 |
| 7/13/2010 | Accounting & Auditing | SAO | Enter deposits / update settlement spreadsheet / scan backup | 0.25 | 90 | 22.50 |
| 7/13/2010 | Accounting & Auditing | SAO | Fund accounting reports | 1 | 90 | 90.00 |
| 7/14/2010 | Accounting & Auditing | SAO | Updating fund accounting reports | 0.75 | 90 | 67.50 |
| 7/14/2010 | Accounting & Auditing | WEP | Analyze activity from Chris Moody Resspiro for recovery by trustee | 2.25 | 260 | 585.00 |
| 7/14/2010 | Accounting & Auditing | SAO | Enter deposits / update settlement spreadsheet / scan backup | 0.25 | 90 | 22.50 |
| 7/14/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/16/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/16/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/16/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | File hard copies | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | Enter deposit / scan backup | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | Receiver - June Northern Trust bank rec | 0.35 | 90 | 31.50 |

| Date | Category | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2010 | Accounting & Auditing | SAO | Updating CD interest and scanning backup | 0.35 | 90 | 31.50 |
| 7/19/2010 | Accounting & Auditing | SAO | Pay invoice and scan backup | 0.25 | 90 | 22.50 |
| 7/19/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/21/2010 | Accounting & Auditing | SAO | Update QuickBooks and resend daily report | 0.25 | 90 | 22.50 |
| 7/21/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/21/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.75 | 90 | 67.50 |
| 7/22/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.75 | 90 | 67.50 |
| 7/22/2010 | Accounting & Auditing | SAO | Enter deposits / update hanger rentals and investor spreadsheets | 0.25 | 90 | 22.50 |
| 7/22/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/23/2010 | Accounting & Auditing | SAO | File hard copies | 0.35 | 90 | 31.50 |
| 7/23/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 7/26/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.35 | 90 | 31.50 |
| 7/26/2010 | Accounting & Auditing | SAO | QuickBooks update with Matt O'Donnell at PDR | 0.25 | 90 | 22.50 |
| 7/26/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/26/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 7/28/2010 | Accounting & Auditing | SAO | File hard copies | 0.5 | 90 | 45.00 |
| 7/28/2010 | Accounting & Auditing | SAO | File hard copies | 0.4 | 90 | 36.00 |
| 7/27/2010 | Accounting & Auditing | SAO | File hard copies | 0.4 | 90 | 36.00 |
| 7/27/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.5 | 90 | 45.00 |
| 7/27/2010 | Accounting & Auditing | SAO | Enter deposits / update Excel / scan backup | 0.25 | 90 | 22.50 |
| 7/27/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/29/2010 | Accounting & Auditing | SAO | Fax EIN # to Jeff Rizzo at Wiand Law | 0.25 | 90 | 22.50 |
| 7/29/2010 | Accounting & Auditing | SAO | Research uncleared checks for Jeff Rizzo at Wiand Law | 0.5 | 90 | 45.00 |
| 7/29/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/29/2010 | Accounting & Auditing | SAO | Pay invoices and scan backup | 0.25 | 90 | 22.50 |
| 7/29/2010 | Accounting & Auditing | SAO | Update settlement spreadsheet / discuss differences with Bill Price | 0.6 | 90 | 54.00 |
| 7/30/2010 | Accounting & Auditing | SAO | Scan NSF check to file | 0.25 | 90 | 22.50 |
| 7/30/2010 | Accounting & Auditing | SAO | Daily bank balances to Burt Wiand at Wiand Law | 0.25 | 90 | 22.50 |
| 7/30/2010 | Accounting & Auditing | SAO | Pay invoice / call FPL to see if invoice received for Jefferson Condo | 0.5 | 90 | 45.00 |
| **Total Accounting & Auditing** | | | | **32.25** | | **3,302.50** |
| 7/15/2010 | Data Analysis | WEP | Work on Global reconciliation for money in and money out | 2.5 | 260 | 650.00 |
| 7/23/2010 | Data Analysis | WEP | Review information regarding filing of various tax returns | 3.75 | 260 | 975.00 |
| 7/27/2010 | Data Analysis | MJZ | Receipt and review of additional applicable tax return info for Donald & Joyce Rowe, Wall Street Digest & Carnegie Asset Mgmt; review documents for tax years from 1999 - 2008 (these documents were among prior year tax returns) | 1.6 | 100 | 160.00 |
| **Total Data Analysis** | | | | **7.85** | | **1,785.00** |
| 7/1/2010 | Forensic Accounting | LEF | Post 2003 losses | 6.75 | 50 | 337.50 |
| 7/1/2010 | Forensic Accounting | MNL | Research info for Venice Jet Center tax return; work with Laura Fine and talk to Bill Price about spreadsheets prepared | 1.5 | 100 | 150.00 |
| 7/1/2010 | Forensic Accounting | MNL | Received email from Michael about new information and updated our records with new information | 1.25 | 100 | 125.00 |
| 7/2/2010 | Forensic Accounting | MNL | Review and prepare analysis of all Valhalla deposits | 2.5 | 100 | 250.00 |
| 7/2/2010 | Forensic Accounting | WEP | Work on fees, both performance and management, to determine if any were diverted out of the management companies for receiver to recover | 3 | 260 | 780.00 |
| 7/2/2010 | Forensic Accounting | WEP | Analyze QuickBooks for GQ Digital for recovery for receiver | 4.5 | 260 | 1,170.00 |
| 7/6/2010 | Forensic Accounting | LEF | Compile distribution numbers per year for M. Lockwood | 3 | 50 | 150.00 |
| 7/7/2010 | Forensic Accounting | LEF | Compile distributions by year; update P&L information per J. Rizzo's | 6 | 50 | 300.00 |
| 7/7/2010 | Forensic Accounting | LEF | QuickBooks file email | 0.5 | 50 | 25.00 |
| 7/8/2010 | Forensic Accounting | LEF | Determine investor distributions | | | |

| Date | Category | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2010 | Forensic Accounting | MNL | Work on breaking down the contribution per year and by fund | 7 | 100 | 700.00 |
| 7/9/2010 | Forensic Accounting | LEF | Compile distributions by year | 6.25 | 50 | 312.50 |
| 7/9/2010 | Forensic Accounting | MNL | Continue work on the breakdown of contributions and discuss an investor with Al Villoch | 8 | 100 | 800.00 |
| 7/12/2010 | Forensic Accounting | MNL | Finish up breakdown of contributions and distributions for the global schedule | 8.25 | 100 | 825.00 |
| 7/12/2010 | Forensic Accounting | WEP | Work on tracing Rowe activity to determine recovery potential for receiver | 3.25 | 260 | 845.00 |
| 7/13/2010 | Forensic Accounting | MNL | Work on management fees for interim report; conference call discussing future projects and assignments; work on the global activity schedule | 7.75 | 100 | 775.00 |
| 7/13/2010 | Forensic Accounting | WEP | Talk to attorneys for receiver about previous investment funds for overall reconciliation | 2.5 | 260 | 650.00 |
| 7/14/2010 | Forensic Accounting | MNL | Work on uncovering all transfers within management companies regarding incentive fees | 8 | 100 | 800.00 |
| 7/15/2010 | Forensic Accounting | MNL | Work with the management fees as well as the global activity schedule | 6.25 | 100 | 625.00 |
| 7/16/2010 | Forensic Accounting | MEP | Used bank statements to research management and incentive fees | 7 | 60 | 420.00 |
| 7/16/2010 | Forensic Accounting | MNL | Investigating missing transfers for management fees to see if they cleared the bank; work on global schedule; review documents for hearing | 7.5 | 100 | 750.00 |
| 7/16/2010 | Forensic Accounting | WEP | Schedule of money received by Peg Nadel from Scoop entities to allow receiver to recover tax refund at federal court hearing | 4.5 | 260 | 1,170.00 |
| 7/19/2010 | Forensic Accounting | LEF | Research Peg Nadel information on Global ins and outs | 7 | 50 | 350.00 |
| 7/19/2010 | Forensic Accounting | MEP | Used bank statements to research management and incentive fees | 0.5 | 60 | 30.00 |
| 7/19/2010 | Forensic Accounting | MJO | Review investment statements and gain/losses | 3.8 | 125 | 475.00 |
| 7/19/2010 | Forensic Accounting | MNL | Work on management fees and review work done for the global schedule | 6 | 100 | 600.00 |
| 7/20/2010 | Forensic Accounting | LEF | Research Traders Investment Club and Goldman Sachs; update gain/loss schedule | 7.5 | 50 | 375.00 |
| 7/20/2010 | Forensic Accounting | MNL | Work on tracking management fees and transfers; meeting with Bill Price regarding future tasks; start work with the traders, Indigo, and Harmony accounts | 5 | 100 | 500.00 |
| 7/21/2010 | Forensic Accounting | MJO | Organize files, start compiling beginning balances | 6.5 | 125 | 812.50 |
| 7/21/2010 | Forensic Accounting | MNL | Finish up management fees for interim report; review Laura's work for the traders investors; speak to and investigate with J. Rizzo about an investor who was disputing a distribution | 8 | 100 | 800.00 |
| 7/21/2010 | Forensic Accounting | WEP | Determination of non-cash assets obtained for purposes of receiver report to SEC | 5.5 | 260 | 1,430.00 |
| 7/22/2010 | Forensic Accounting | MJO | Summarizing all bank statement activity for all entities | 7.8 | 125 | 975.00 |
| 7/22/2010 | Forensic Accounting | MNL | Work on traders; meet with B. Price on tying out the management fees; spoke with M. Lockwood about investor and investigated some deposits | 7.5 | 100 | 750.00 |
| 7/22/2010 | Forensic Accounting | WEP | Review gain/loss schedule for trading clubs | 3 | 260 | 780.00 |
| 7/23/2010 | Forensic Accounting | MJO | Summarizing all bank statement activity for all entities | 4 | 125 | 500.00 |
| 7/26/2010 | Forensic Accounting | MJO | Prepared deposit and withdrawal summary | 0.5 | 125 | 62.50 |
| 7/26/2010 | Forensic Accounting | MJO | Prepared receiver reports | 6.1 | 125 | 762.50 |
| 7/27/2010 | Forensic Accounting | MJO | Compiled net assets for investment funds | 2.2 | 125 | 275.00 |
| 7/27/2010 | Forensic Accounting | MJO | Prepared cash schedule | 5 | 125 | 625.00 |

| Date | Category | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2020 | Forensic Accounting | MNL | Review new settlement worksheet; talk with B. Price regarding unfinished projects; updating the global activity schedule as well as the master gain/loss sheet | 2.25 | 100 | 225.00 |
| 7/27/2020 | Forensic Accounting | WEP | Work on information for receiver report | 3.5 | 260 | 910.00 |
| 7/28/2020 | Forensic Accounting | MJO | Assist with insolvency analysis | 0.5 | 125 | 62.50 |
| 7/28/2010 | Forensic Accounting | MNL | Work on insolvency analysis; begin work on summarizing Rowe documents; discussion with PDR staff about open items | 3.75 | 100 | 375.00 |
| 7/28/2010 | Forensic Accounting | WEP | Review schedule for determination of potential recoveries from prior employees of Scoop companies | 2.5 | 260 | 650.00 |
| 7/29/2010 | Forensic Accounting | MNL | Continue work on the Rowe documents | 4.5 | 100 | 450.00 |
| 7/30/2010 | Forensic Accounting | MNL | Work on summarization of Rowe documents and speaking in detail with M. Lockwood about interim report as well as updating schedules | 8 | 100 | 800.00 |
| | **Total Forensic Accounting** | | | **216.15** | | **25,535.00** |
| 7/1/2010 | Litigation Consulting | LEF | Post total loss pre-2003 | 8 | 50 | 400.00 |
| 7/1/2010 | Litigation Consulting | LEF | Prepare Venice Jet Center amortization schedule | 0.5 | 50 | 25.00 |
| 7/2/2010 | Litigation Consulting | LEF | Research Goldman Sachs losses, margin interest, dividends; scan tax returns | 5 | 50 | 250.00 |
| 7/6/2010 | Litigation Consulting | KLA | Prepare retirement plan funds | 4.75 | 135 | 641.25 |
| 7/6/2010 | Litigation Consulting | LEF | Scanning in documents | 1.5 | 50 | 75.00 |
| 7/6/2010 | Litigation Consulting | WEP | Work on losses by fund | 6 | 260 | 1,560.00 |
| 7/7/2010 | Litigation Consulting | KLA | Prepare cash flow by year | 4.5 | 135 | 607.50 |
| 7/8/2010 | Litigation Consulting | KLA | Meet with B. Price and staff regarding yearly cash flow | 4.75 | 135 | 641.25 |
| 7/9/2010 | Litigation Consulting | KLA | Update cash flow by year | 4 | 135 | 540.00 |
| 7/12/2010 | Litigation Consulting | LEF | Revise Global distribution schedule | 6.5 | 50 | 325.00 |
| 7/13/2010 | Litigation Consulting | LEF | Review Don and Joyce Rowe bank statements; look for Goldman Sachs numbers | 3.5 | 50 | 175.00 |
| 7/14/2010 | Litigation Consulting | LEF | Review Valhalla bank statements | 0.5 | 50 | 25.00 |
| 7/15/2010 | Litigation Consulting | LEF | Updating investor gain/loss sheet | 5 | 50 | 250.00 |
| 7/16/2010 | Litigation Consulting | LEF | Looking up payroll information and check information for Peg Nadel | 6.5 | 50 | 325.00 |
| 7/21/2010 | Litigation Consulting | LEF | Update Global schedules on Traders | 5 | 50 | 250.00 |
| 7/22/2010 | Litigation Consulting | LEF | Research Traders accounts; look for deposits for management companies | 6 | 50 | 300.00 |
| 7/23/2010 | Litigation Consulting | LEF | Research Neil Moody Charitable Fund; compile IRS letter; prepare amortization schedule | 7 | 50 | 350.00 |
| 7/26/2010 | Litigation Consulting | LEF | Update bonus schedule for J. Rizzo at Wiand Law | 0.5 | 50 | 25.00 |
| 7/27/2010 | Litigation Consulting | LEF | Update settlement sheet - Foreign Bank K-1s | 3.5 | 50 | 175.00 |
| 7/28/2010 | Litigation Consulting | LEF | Prepare Scoop employees losses and power of attorney forms; Suncoast Jet Center | 3.5 | 50 | 175.00 |
| 7/30/2010 | Litigation Consulting | LEF | Update Rowe analysis | 2.5 | 50 | 125.00 |
| | **Total Litigation Consulting** | | | **89** | | **7,240.00** |
| 7/3/2010 | Litigation | MNL | Reconciling net investment for Scoop Real Estate and revised workbook regarding pre-2003 contributions and distributions | 7 | 100 | 700.00 |
| 7/3/2010 | Litigation | LEF | Removing pre-2003 losses from spreadsheet | 6 | 50 | 300.00 |
| 7/3/2010 | Litigation | MNL | Work on spreadsheet regarding post-2003 losses | 2.5 | 100 | 250.00 |
| 7/27/2010 | Litigation | MNL | Work on the insolvency analysis | 2.75 | 100 | 275.00 |
| | **Total Litigation** | | | **18.25** | | **1,525.00** |
| 7/1/2010 | Status Reports | WEP | Work on fund accounting report thru May 31 for receiver to file | 4.5 | 260 | 1,170.00 |
| 7/13/2010 | Status Reports | WEP | Work on interim fund report through May 31 | 2.75 | 260 | 715.00 |

| Total Status Reports | | | | | |
|---|---|---|---|---|---|
| | | | **7.25** | | **1,885.00** |
| 7/12/2010 | Tax Issues | WEP | Research deductibility of restitution for recovery of money | 2.5 | 260 | 650.00 |
| 7/14/2010 | Tax Issues | WEP | Look at refund claim filed by Zucker | 1.5 | 260 | 390.00 |
| 7/19/2010 | Tax Issues | WEP | Preparation for and attendance at hearing at federal court house regarding tax money to be turned over to receiver | 3.5 | 260 | 910.00 |
| 7/22/2010 | Tax Issues | WEP | Accumulate data on assets value turned over by Nadels for possible refund claim for receiver | 4.5 | 260 | 1,170.00 |
| 7/23/2010 | Tax Issues | MJZ | Research the tax treatment of restitution payments made by investment advisors, income classification, and expense recognition on payees return | 4.5 | 100 | 450.00 |
| 7/26/2010 | Tax Issues | MJZ | Research and draft memo outlining deductibility criteria - Section 162(F) and Section 165© - payers perspective | 4.9 | 100 | 490.00 |
| 7/28/2010 | Tax Issues | MJZ | Compare ordinary vs. capital treatment of payments made by Mr. Moody | 0.5 | 100 | 50.00 |
| 7/28/2010 | Tax Issues | WEP | Completion of memo for tax treatment of restitution payments receivable by receiver | 1.25 | 260 | 325.00 |
| 7/29/2010 | Tax Issues | MJZ | Update and submit memo to Bill Price outlining Section 165(a) and Section 162(f) tax treatment of restitution payments made by payer | 0.5 | 100 | 50.00 |
| | **Total Tax Issues** | | | **23.65** | | **4,485.00** |

Total Scoop Capital, LLC                    394.4                    45,757.50

SCOOP REAL ESTATE, L.P.
July 1 - July 31, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|------|-------------------|------------|-------------|-------|------|--------|
| 7/6/2010 | Accounting & Auditing | SAO | Reconcile June Northern Trust bank statement | 0.25 | 90 | 22.50 |
| **Total Accounting & Auditing** | | | | **0.25** | | **22.50** |

**Total Scoop Real Estate, L.P.** **0.25** **22.50**

TRADEWIND, LLC
July 1 - July 31, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2010 | Accounting & Auditing | SAO | Update Excel | 0.35 | 90 | 31.50 |
| 7/1/2010 | Accounting & Auditing | SAO | Update Excel | 0.25 | 90 | 22.50 |
| 7/1/2010 | Accounting & Auditing | SAO | Update hanger spreadsheet | 2 | 90 | 180.00 |
| 7/6/2010 | Accounting & Auditing | SAO | Pay invoices / scan backup / update Excel | 0.35 | 90 | 31.50 |
| 7/7/2010 | Accounting & Auditing | SAO | Enter deposits / update Excel / scan backup | 1 | 90 | 90.00 |
| 7/9/2010 | Accounting & Auditing | SAO | Enter deposits / update Excel / scan backup | 0.5 | 90 | 45.00 |
| 7/12/2010 | Accounting & Auditing | SAO | June bank rec / scan backup | 0.5 | 90 | 45.00 |
| 7/12/2010 | Accounting & Auditing | SAO | Update hanger info and Excel | 0.15 | 90 | 13.50 |
| 7/21/2010 | Accounting & Auditing | SAO | Updating Excel | 1.75 | 90 | 157.50 |
| 7/21/2010 | Accounting & Auditing | SAO | Sending out hanger invoices | 0.4 | 90 | 36.00 |
| 7/22/2010 | Accounting & Auditing | SAO | Pay invoices / scan backup | 1 | 90 | 90.00 |
| 7/23/2010 | Accounting & Auditing | SAO | Research hanger rental payments | 0.35 | 90 | 31.50 |
| 7/26/2010 | Accounting & Auditing | SAO | Update Excel hanger info | 0.55 | 90 | 49.50 |
| 7/30/2010 | Accounting & Auditing | SAO | Work on P&L info for Ed Loughlin / Roger Jernigan | 0.5 | 90 | 45.00 |
| 7/30/2010 | Accounting & Auditing | SAO | Updating spreadsheet / email from Ed Loughlin regarding financials | 0.35 | 90 | 31.50 |
| 7/30/2010 | Accounting & Auditing | SAO | Update hanger rental spreadsheet | 0.25 | 90 | 22.50 |
| 7/30/2010 | Accounting & Auditing | SAO | Bank balances to Burt Wiand at Wiand Law | | 90 | |
| | **Total Accounting & Auditing** | | | **10.25** | | **922.50** |

Total Tradewind, LLC    10.25    922.50

## VENICE JET CENTER, LLC
### July 1 - July 31, 2010

| Date | Activity Category | Timekeeper | | Hours | Rate | Amount |
|------|-------------------|------------|---|-------|------|--------|
| 7/1/2010 | 1065-09 | MNL | Working on tax return | 4 | 100 | 400.00 |
| 7/1/2010 | 1065-09 | MJZ | Assist Matt Low with tax return | 0.3 | 100 | 30.00 |
| 7/1/2010 | 1065-09 | MNL | Continue work on tax return | 1.5 | 100 | 150.00 |
| 7/1/2010 | 1065-09 | KPF | Assist Matt Low with accounting questions for tax preparation | 0.5 | 125 | 62.50 |
| 7/1/2010 | 1065-09 | MNL | Continue work on tax return; emailed client about missing information | 3.25 | 100 | 325.00 |
| | **Total 1065-09** | | | **9.55** | | **967.50** |

**Total Venice Jet Center, LLC**                                   9.55                967.50

BURT WIAND RECEIVER ACCOUNT
July 1 - July 31, 2010

| Date | Activity Category | Timekeeper | Description | Hours | Rate | Amount |
|------|-------------------|-----------|-------------|-------|------|--------|
| 7/29/2010 | 1120SF-09 | WEP | Begin format for filing 2009 receiver returns | 3 | 260 | 780.00 |
| | **Total 1120SF-09** | | | **3** | | **780.00** |
| 7/26/2010 | Accounting & Auditing | WEP | Schedule of recoveries from profiteers for receiver | 2.5 | 260 | 650.00 |
| | **Total Accounting & Auditing** | | | **2.5** | | **650.00** |

**Total Burt Wiand Receiver Account**                    5.5                    1,430.00

GRAND TOTAL July 1 - July 31, 2010

419.95

$ 49,100.00